RMT/JN/DG
F. #2012R00103

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - X

UNITED STATES OF AMERICA

    - against -                        15 CR 381 (S-1) (RJD)

VITALY KORCHEVSKY
VLADISLAV KHALUPSKY

             Defendants.

- - - - - - - - - - - - - - - - - - - - - - - - - - - X

## THE GOVERNMENT'S EXHIBIT LIST

RICHARD P. DONOGHUE
UNITED STATES ATTORNEY
Eastern District of New York
271 Cadman Plaza East
Brooklyn, New York 11201

Richard M. Tucker
Julia Nestor
David Gopstein
Assistant U.S. Attorneys
     (Of Counsel)

| Government Exhibit | Description | Date |
|---|---|---|
| 1 | Alexander Garkusha Headshot | |
| 2 | Arkadiy Dubovoy Headshot | |
| 3 | Leonid Momotok Headshot | |
| 4 | Pavel Dubovoy Headshot | |
| 5 | Valeri Pychnenko Headshot | |
| 6 | Vitaly Korchevskiy Headshot | |
| 7 | Vladislav Khalupsky Headshot | |
| 8 | Igor Dubovoy Headshot | |
| 9 | Phototograph of Vitaly Korchevsky, Alexander Garkusha and Arkadiy Dubovoy | |
| 10 | Phototograph of Vitaly Korchevsky's house | |
| 11 | Photograph of Vitaly Korchevsky's house | |
| 12 | Photograph of Vitaly Korchevsky's house | |
| 13 | Photograph of Vitaly Korchevsky's house | |
| 201 | All Mboxes | |
| 202 | [PLACEHOLDER] | |
| 203 | Email - Открытие счета (10/04/2010)<br>From : Владимир Гопиенко [warninggp@gmail.com]<br>To: yury@ampfutures.com | 10/04/10 |
| 203(T) | Email Translation - Opening of account (10/04/2010) | 10/04/10 |
| 204 | Email - info 1 (10/12/2010)<br>From: Vladimir Gopienko<br>To: papanov@zmail.ru | 10/12/10 |
| 204(T) | Email Translation - info 1 (10/12/2010) | 10/12/10 |
| 204-a1 | Email Attachment 1 | 10/12/10 |
| 204-a2 | Email Attachment 2 | 10/12/10 |
| 204-a3 | Email Attachment 3 | 10/12/10 |
| 204-a4 | Email Attachment 4 | 10/12/10 |
| 204-a5 | Email Attachment 5 | 10/12/10 |
| 204-a6 | Email Attachment 6 | 10/12/10 |
| 204-a7 | Email Attachment 7 | 10/12/10 |
| 204-a8 | Email Attachment 8 | 10/12/10 |
| 204-a9 | Email Attachment 9 | 10/12/10 |
| 204-a10 | Email Attachment 10 | 10/12/10 |
| 204-a11 | Email Attachment 11 | 10/12/10 |
| 204-a12 | Email Attachment 12 | 10/12/10 |
| 204-a13 | Email Attachment 13 | 10/12/10 |
| 204-a14 | Email Attachment 14 | 10/12/10 |
| 204-a15 | Email Attachment 15 | 10/12/10 |
| 204-a16 | Email Attachment 16 | 10/12/10 |
| 204-a17 | Email Attachment 17 | 10/12/10 |
| 204-a18 | Email Attachment 18 | 10/12/10 |

| Government Exhibit | Description | Date |
|---|---|---|
| 204-a19 | Email Attachment 19 | 10/12/10 |
| 204-a20 | Email Attachment 20 | 10/12/10 |
| 204-a21 | Email Attachment 21 | 10/12/10 |
| 204-a22 | Email Attachment 22 | 10/12/10 |
| 204-a23 | Email Attachment 23 | 10/12/10 |
| 204-a24 | Email Attachment 24 | 10/12/10 |
| 204-a25 | Email Attachment 25 | 10/12/10 |
| 204-a26 | Email Attachment 26 | 10/12/10 |
| 204-a27 | Email Attachment 27 | 10/12/10 |
| 204-a28 | Email Attachment 28 | 10/12/10 |
| 204-a29 | Email Attachment 29 | 10/12/10 |
| 204-a30 | Email Attachment 30 | 10/12/10 |
| 204-a31 | Email Attachment 31 | 10/12/10 |
| 204-a32 | Email Attachment 32 | 10/12/10 |
| 204-a33 | Email Attachment 33 | 10/12/10 |
| 204-a34 | Email Attachment 34 | 10/12/10 |
| 204-a35 | Email Attachment 35 | 10/12/10 |
| 204-a36 | Email Attachment 36 | 10/12/10 |
| 204-a37 | Email Attachment 37 | 10/12/10 |
| 204-a38 | Email Attachment 38 | 10/12/10 |
| 204-a39 | Email Attachment 39 | 10/12/10 |
| 204-a40 | Email Attachment 40 | 10/12/10 |
| 204-a41 | Email Attachment 41 | 10/12/10 |
| 204-a42 | Email Attachment 42 | 10/12/10 |
| 204-a43 | Email Attachment 43 | 10/12/10 |
| 204-a44 | Email Attachment 44 | 10/12/10 |
| 204-a45 | Email Attachment 45 | 10/12/10 |
| 204-a46 | Email Attachment 46 | 10/12/10 |
| 204-a47 | Email Attachment 47 | 10/12/10 |
| 204-a48 | Email Attachment 48 | 10/12/10 |
| 204-a49 | Email Attachment 49 | 10/12/10 |
| 204-a50 | Email Attachment 50 | 10/12/10 |
| 204-a51 | Email Attachment 51 | 10/12/10 |
| 204-a52 | Email Attachment 52 | 10/12/10 |
| 204-a53 | Email Attachment 53 | 10/12/10 |
| 204-a54 | Email Attachment 54 | 10/12/10 |
| 204-a55 | Email Attachment 55 | 10/12/10 |
| 204-a56 | Email Attachment 56 | 10/12/10 |
| 204-a57 | Email Attachment 57 | 10/12/10 |
| 204-a58 | Email Attachment 58 | 10/12/10 |
| 204-a59 | Email Attachment 59 | 10/12/10 |
| 204-a60 | Email Attachment 60 | 10/12/10 |

| Government Exhibit | Description | Date |
|---|---|---|
| 204-a61 | Email Attachment 61 | 10/12/10 |
| 204-a62 | Email Attachment 62 | 10/12/10 |
| 204-a63 | Email Attachment 63 | 10/12/10 |
| 204-a64 | Email Attachment 64 | 10/12/10 |
| 204-a65 | Email Attachment 65 | 10/12/10 |
| 204-a66 | Email Attachment 66 | 10/12/10 |
| 204-a67 | Email Attachment 67 | 10/12/10 |
| 204-a68 | Email Attachment 68 | 10/12/10 |
| 204-a69 | Email Attachment 69 | 10/12/10 |
| 204-a70 | Email Attachment 70 | 10/12/10 |
| 204-a71 | Email Attachment 71 | 10/12/10 |
| 204-a72 | Email Attachment 72 | 10/12/10 |
| 204-a73 | Email Attachment 73 | 10/12/10 |
| 204-a74 | Email Attachment 74 | 10/12/10 |
| 204-a75 | Email Attachment 75 | 10/12/10 |
| 204-a76 | Email Attachment 76 | 10/12/10 |
| 204-a77 | Email Attachment 77 | 10/12/10 |
| 204-a78 | Email Attachment 78 | 10/12/10 |
| 204-a79 | Email Attachment 79 | 10/12/10 |
| 204-a80 | Email Attachment 80 | 10/12/10 |
| 204-a81 | Email Attachment 81 | 10/12/10 |
| 204-a82 | Email Attachment 82 | 10/12/10 |
| 204-a83 | Email Attachment 83 | 10/12/10 |
| 204-a84 | Email Attachment 84 | 10/12/10 |
| 204-a85 | Email Attachment 85 | 10/12/10 |
| 204-a86 | Email Attachment 86 | 10/12/10 |
| 204-a87 | Email Attachment 87 | 10/12/10 |
| 204-a88 | Email Attachment 88 | 10/12/10 |
| 204-a89 | Email Attachment 89 | 10/12/10 |
| 204-a90 | Email Attachment 90 | 10/12/10 |
| 204-a91 | Email Attachment 91 | 10/12/10 |
| 204-a92 | Email Attachment 92 | 10/12/10 |
| 204-a93 | Email Attachment 93 | 10/12/10 |
| 204-a94 | Email Attachment 94 | 10/12/10 |
| 204-a95 | Email Attachment 95 | 10/12/10 |
| 204-a96 | Email Attachment 96 | 10/12/10 |
| 204-a97 | Email Attachment 97 | 10/12/10 |
| 204-a98 | Email Attachment 98 | 10/12/10 |
| 204-a99 | Email Attachment 99 | 10/12/10 |
| 205 | Email - info 2 (10/19/2010) From: Vladimir Gopienko To: papanov@zmail.ru | 10/19/10 |

| Government Exhibit | Description | Date |
|---|---|---|
| 205(T) | Email Translation - info 2 (10/19/2010) | 10/19/10 |
| 205-a1 | Email Attachment 1 | 10/19/10 |
| 205-a2 | Email Attachment 2 | 10/19/10 |
| 205-a3 | Email Attachment 3 | 10/19/10 |
| 205-a4 | Email Attachment 4 | 10/19/10 |
| 205-a5 | Email Attachment 5 | 10/19/10 |
| 205-a6 | Email Attachment 6 | 10/19/10 |
| 205-a7 | Email Attachment 7 | 10/19/10 |
| 205-a8 | Email Attachment 8 | 10/19/10 |
| 205-a9 | Email Attachment 9 | 10/19/10 |
| 205-a10 | Email Attachment 10 | 10/19/10 |
| 205-a11 | Email Attachment 11 | 10/19/10 |
| 205-a12 | Email Attachment 12 | 10/19/10 |
| 205-a13 | Email Attachment 13 | 10/19/10 |
| 205-a14 | Email Attachment 14 | 10/19/10 |
| 205-a15 | Email Attachment 15 | 10/19/10 |
| 205-a16 | Email Attachment 16 | 10/19/10 |
| 205-a17 | Email Attachment 17 | 10/19/10 |
| 205-a18 | Email Attachment 18 | 10/19/10 |
| 205-a19 | Email Attachment 19 | 10/19/10 |
| 205-a20 | Email Attachment 20 | 10/19/10 |
| 205-a21 | Email Attachment 21 | 10/19/10 |
| 205-a22 | Email Attachment 22 | 10/19/10 |
| 205-a23 | Email Attachment 23 | 10/19/10 |
| 205-a24 | Email Attachment 24 | 10/19/10 |
| 205-a25 | Email Attachment 25 | 10/19/10 |
| 205-a26 | Email Attachment 26 | 10/19/10 |
| 205-a27 | Email Attachment 27 | 10/19/10 |
| 205-a28 | Email Attachment 28 | 10/19/10 |
| 205-a29 | Email Attachment 29 | 10/19/10 |
| 205-a30 | Email Attachment 30 | 10/19/10 |
| 205-a31 | Email Attachment 31 | 10/19/10 |
| 205-a32 | Email Attachment 32 | 10/19/10 |
| 205-a33 | Email Attachment 33 | 10/19/10 |
| 205-a34 | Email Attachment 34 | 10/19/10 |
| 205-a35 | Email Attachment 35 | 10/19/10 |
| 205-a36 | Email Attachment 36 | 10/19/10 |
| 205-a37 | Email Attachment 37 | 10/19/10 |
| 205-a38 | Email Attachment 38 | 10/19/10 |
| 205-a39 | Email Attachment 39 | 10/19/10 |
| 205-a40 | Email Attachment 40 | 10/19/10 |
| 205-a41 | Email Attachment 41 | 10/19/10 |

| Government Exhibit | Description | Date |
|---|---|---|
| 205-a42 | Email Attachment 42 | 10/19/10 |
| 205-a43 | Email Attachment 43 | 10/19/10 |
| 205-a44 | Email Attachment 44 | 10/19/10 |
| 205-a45 | Email Attachment 45 | 10/19/10 |
| 205-a46 | Email Attachment 46 | 10/19/10 |
| 205-a47 | Email Attachment 47 | 10/19/10 |
| 205-a48 | Email Attachment 48 | 10/19/10 |
| 205-a49 | Email Attachment 49 | 10/19/10 |
| 205-a50 | Email Attachment 50 | 10/19/10 |
| 205-a51 | Email Attachment 51 | 10/19/10 |
| 205-a52 | Email Attachment 52 | 10/19/10 |
| 205-a53 | Email Attachment 53 | 10/19/10 |
| 205-a54 | Email Attachment 54 | 10/19/10 |
| 205-a55 | Email Attachment 55 | 10/19/10 |
| 205-a56 | Email Attachment 56 | 10/19/10 |
| 205-a57 | Email Attachment 57 | 10/19/10 |
| 205-a58 | Email Attachment 58 | 10/19/10 |
| 205-a59 | Email Attachment 59 | 10/19/10 |
| 205-a60 | Email Attachment 60 | 10/19/10 |
| 205-a61 | Email Attachment 61 | 10/19/10 |
| 205-a62 | Email Attachment 62 | 10/19/10 |
| 205-a63 | Email Attachment 63 | 10/19/10 |
| 205-a64 | Email Attachment 64 | 10/19/10 |
| 205-a65 | Email Attachment 65 | 10/19/10 |
| 205-a66 | Email Attachment 66 | 10/19/10 |
| 205-a67 | Email Attachment 67 | 10/19/10 |
| 205-a68 | Email Attachment 68 | 10/19/10 |
| 205-a69 | Email Attachment 69 | 10/19/10 |
| 205-a70 | Email Attachment 70 | 10/19/10 |
| 205-a71 | Email Attachment 71 | 10/19/10 |
| 205-a72 | Email Attachment 72 | 10/19/10 |
| 205-a73 | Email Attachment 73 | 10/19/10 |
| 205-a74 | Email Attachment 74 | 10/19/10 |
| 205-a75 | Email Attachment 75 | 10/19/10 |
| 205-a76 | Email Attachment 76 | 10/19/10 |
| 205-a77 | Email Attachment 77 | 10/19/10 |
| 205-a78 | Email Attachment 78 | 10/19/10 |
| 205-a79 | Email Attachment 79 | 10/19/10 |
| 205-a80 | Email Attachment 80 | 10/19/10 |
| 205-a81 | Email Attachment 81 | 10/19/10 |
| 205-a82 | Email Attachment 82 | 10/19/10 |
| 205-a83 | Email Attachment 83 | 10/19/10 |

| Government Exhibit | Description | Date |
|---|---|---|
| 205-a84 | Email Attachment 84 | 10/19/10 |
| 205-a85 | Email Attachment 85 | 10/19/10 |
| 205-a86 | Email Attachment 86 | 10/19/10 |
| 205-a87 | Email Attachment 87 | 10/19/10 |
| 205-a88 | Email Attachment 88 | 10/19/10 |
| 205-a89 | Email Attachment 89 | 10/19/10 |
| 205-a90 | Email Attachment 90 | 10/19/10 |
| 205-a91 | Email Attachment 91 | 10/19/10 |
| 205-a92 | Email Attachment 92 | 10/19/10 |
| 205-a93 | Email Attachment 93 | 10/19/10 |
| 205-a94 | Email Attachment 94 | 10/19/10 |
| 205-a95 | Email Attachment 95 | 10/19/10 |
| 205-a96 | Email Attachment 96 | 10/19/10 |
| 205-a97 | Email Attachment 97 | 10/19/10 |
| 205-a98 | Email Attachment 98 | 10/19/10 |
| 205-a99 | Email Attachment 99 | 10/19/10 |
| 205-a100 | Email Attachment 100 | 10/19/10 |
| 205-a101 | Email Attachment 101 | 10/19/10 |
| 205-a102 | Email Attachment 102 | 10/19/10 |
| 205-a103 | Email Attachment 103 | 10/19/10 |
| 205-a104 | Email Attachment 104 | 10/19/10 |
| 205-a105 | Email Attachment 105 | 10/19/10 |
| 205-a106 | Email Attachment 106 | 10/19/10 |
| 205-a107 | Email Attachment 107 | 10/19/10 |
| 206 | Email - video_readme (10/25/2010) From: warninggp@gmail.com To: zurab112233@mail.ru | 10/25/10 |
| 206(T) | Email Translation - video_readme (10/25/2010) | 10/25/10 |
| 206-a1 | Email Attachment - video_readme (10/25/2010) | |
| 206-a1(T) | Email Attachment Translation - video_readme (10/25/2010) | 10/25/10 |
| 207 | Email - stocks (11/26/2010) From: Pavel Dubovoy To: Alexander Garkusha | 11/26/10 |
| 207(T) | Email Translation - stocks (11/26/2010) | 11/26/10 |
| 207-a1 | Email Attachment - stocks (11/26/2010) | 11/26/10 |
| 207-a1(T) | Email Attachment Translation - stocks (11/26/2010) | 11/26/10 |
| 208 | Email - Fwd: stocks (12/06/2010) From: Alex Garkusha To: Rudik Gevorgyan | 12/06/10 |
| 208(T) | Email Translation - Fwd: stocks (12/06/2010) | 12/06/10 |
| 208-a1 | Email Atttachment - Fwd: stocks (12/06/2010) | 12/06/10 |
| 208-a1(T) | Email Attachment Translation - Fwd: stocks (12/06/2010) | 12/06/10 |

| Government Exhibit | Description | Date |
|---|---|---|
| 209 | Email - instruktsii (12/06/2010)<br>From: Alex Garkusha<br>To: Rudik Gevorgyan | 12/06/10 |
| 209(T) | Email Translation - instruktsii (12/06/2010) | 12/06/10 |
| 210 | Email - address (12/16/2010)<br>From: Alex Garkusha<br>To: Rudik Gevorgyan | 12/16/10 |
| 211 | Email - tut (12/16/2010)<br>From: Alex Garkusha<br>To: Rudik Gevorgyan | 12/16/10 |
| 211(T) | Email Translation - tut (12/16/2010) | 12/16/10 |
| 212 | Email - passwords (12/16/2010)<br>From: Alex Garkusha<br>To: Rudik Gevorgyan | 12/16/10 |
| 213 | Email - adm (02/14/2011)<br>From: Владимир Гопиенко<br>To: positive1@meta.ua | 02/14/11 |
| 213(T) | Email Translation -  adm (02/14/2011) | 02/14/11 |
| 214 | Email - Fwd: [Fwd: adm] (02/14/2011)<br>From: Pavel Dubovoy<br>To: dubovoy01@gmail.com | 02/14/11 |
| 214(T) | Email Translation - Fwd: [Fwd: adm] (02/14/2011) | 02/14/11 |
| 215 | Email - Fwd: Condo for arkadiy (04/08/2011)<br>From: dubovoy1@gmail.com<br>To: Vitaly Korchevsky [vkorchevsky@hotmail.com] | 04/08/11 |
| 216 | Email - Fwd: (06/10/2011)<br>From: Pavel Dubovoy<br>To: Igor Dubovoy | 06/10/11 |
| 216(T) | Email Translation - Fwd: (06/10/2011) | 06/10/11 |
| 217 | Email - Fwd: [Fwd: ] (06/27/2011)<br>From: Pavel Dubovoy<br>To: skiper.888@gmail.com | 06/27/11 |
| 217(T) | Email Translation - Fwd: [Fwd: ] (06/27/2011) | 06/27/11 |
| 217-a1 | Email Attachment 1 - file (12/16/2010) | 06/27/11 |
| 217-a2 | Email Attachment 2 - file (12/16/2010) | 06/27/11 |
| 217-a3 | Email Attachment 3 - file (12/16/2010) | 06/27/11 |
| 217-a4 | Email Attachment 4 - file (12/16/2010) | 06/27/11 |
| 217-a5 | Email Attachment 5 - file (12/16/2010) | 06/27/11 |
| 217-a6 | Email Attachment 6 - file (12/16/2010) | 06/27/11 |
| 217-a7 | Email Attachment 7 - file (12/16/2010) | 06/27/11 |
| 217-a8 | Email Attachment 8 - file (12/16/2010) | 06/27/11 |
| 217-a8(T) | Email Attachment Translation 8 - file (12/16/2010) | 06/27/11 |

| Government Exhibit | Description | Date |
|---|---|---|
| 217-a9 | Email Attachment 9 - file (12/16/2010) | 06/27/11 |
| 218 | Email - Fwd: list (07/15/2011)<br>From: Pavel Dubovoy<br>To: Vyacheslav Dubovoy | 07/15/11 |
| 218(T) | Email Translation - Fwd: list (07/15/2011) | 07/15/11 |
| 218-a1 | Email Attachment - Fwd: list (07/15/2011) | 07/15/11 |
| 219 | Email - Mail.tochka.net log: intense@tochka.net pass: t133t133!!<br>File code: t133t133!!t133 (07/19/2011)<br>From: pavel dubovoy<br>To: Vitalik Korchevsky | 07/19/11 |
| 219(T) | Email Translation - Mail.tochka.net log: intense@tochka.net pass: t133t133!!<br>File code: t133t133!!t133 (07/19/2011) | 07/19/11 |
| 220 | Email - Fwd: (07/20/2011)<br>From: Pavel Dubovoy<br>To: positive1@meta.ua | 07/20/11 |
| 220(T) | Email Translation - Fwd: (07/20/2011) | 07/20/11 |
| 221 | Email - (10/06/2011)<br>From: Anton Ivanov<br>To: dubovoy01@gmail.com | 10/06/11 |
| 221(T) | Email Translation - (10/06/2011) | 10/06/11 |
| 222 | Email - Hello Pavel! (10/12/2011)<br>From: Anton Ivanov<br>To: dubovoyp@grnail.com | 10/12/11 |
| 222(T) | Email Translation - Hello Pavel! (10/12/2011) | 10/12/11 |
| 222-a1 | Email Attachment 1 - Hello Pavel! (10/12/2011) | 10/12/11 |
| 222-a2 | Email Attachment 2 - Hello Pavel! (10/12/2011) | 10/12/11 |
| 223 | Email - Fwd: Hello, Pavel! (10/12/2011)<br>From: Pavel Dubovoy<br>To: positive1@meta.ua | 10/12/11 |
| 223(T) | Email Translation - Fwd: Hello, Pavel! (10/12/2011) | 10/12/11 |
| 223-a1 | Email Attachment 1 - Fwd: Hello, Pavel! (10/12/2011) | 10/12/11 |
| 223-a2 | Email Attachment 2 - Fwd: Hello, Pavel! (10/12/2011) | 10/12/11 |
| 224 | Email - [Fwd: сертификат] (10/18/2011)<br>From: positive1@meta.ua<br>To: dubovoyp@gmail.com | 10/18/11 |
| 224(T) | Email Translation - [Fwd: certificate] (10/18/2011) | 10/18/11 |
| 224-a1 | Email Attachment 1 - [Fwd: сертификат] (10/18/2011) | 10/18/11 |
| 224-a1(T) | Email Attachment 1 - [Fwd: сертификат] (10/18/2011) | 10/18/11 |
| 224-a2 | Email Attachment 2 - [Fwd: сертификат] (10/18/2011) | 10/18/11 |
| 224-a2(T) | Email Attachment 2 - [Fwd: сертификат] (10/18/2011) | 10/18/11 |
| 224-a3 | Email Attachment 3 - [Fwd: сертификат] (10/18/2011) | 10/18/11 |

| Government Exhibit | Description | Date |
|---|---|---|
| 224-a3(T) | Email Attachment 3 - [Fwd: сертификат] (10/18/2011) | 10/18/11 |
| 224-a4 | Email Attachment 4 - [Fwd: сертификат] (10/18/2011) | 10/18/11 |
| 224-a4(T) | Email Attachment 4 - [Fwd: сертификат] (10/18/2011) | 10/18/11 |
| 225 | Email - Fwd: [Fwd: ] (10/18/2011)<br>From: Павел Дубовой<br>To: vkhalupsky2002@yahoo.com | 10/18/11 |
| 225(T) | Email Translation - Fwd: [Fwd: ] (10/18/2011) | 10/18/11 |
| 226 | Email - Fw: реквизиты (11/01/2011)<br>From: Vladislav Khalupsky<br>To: dubovoy1@gmail.com | 11/01/11 |
| 226(T) | Email Translation - Fw: Banking Details (11/01/2011) | 11/01/11 |
| 226-a1 | Email Attachment - Fw: Banking Details (11/01/2011) | 11/01/11 |
| 226-a1(T) | Email Attachment Translation - Fw: Banking Details (11/01/2011) | 11/01/11 |
| 227 | Email - Arkadiy Dubovoy (11/4/2011)<br>From: Pavel Dubovoy<br>To: vlp2000@hotmail.com | 11/04/11 |
| 227(T) | Email Translation - Arkadiy Dubovoy (11/4/2011) | 11/04/11 |
| 228 | Email - 72000$ (11/16/2011)<br>From: Pavel Dubovoy<br>To: dubovoy01@gmail.com | 11/16/11 |
| 228(T) | Email Translation - 72000$ (11/16/2011) | 11/16/11 |
| 229 | Email - ***** (12/01/2011)<br>From: a2233@meta.ua<br>To: warninggp@gmail.com | 12/01/11 |
| 230 | Email - Fw: requisites (12/02/2011)<br>From: Vladislav Khalupsky<br>To: dubovoy01@gmail.com | 12/02/11 |
| 230(T) | Email Translation - Fw: requisites (12/02/2011) | 12/02/11 |
| 230-a1 | Email Attachment - Fw: requisites (12/02/2011) | 12/02/11 |
| 230-a1(T) | Email Attachment Translation - Fw: requisites (12/02/2011) | 12/02/11 |
| 231 | Email - FW: NTS Capital Fund, LP (the "Fund") - PPM draft (12/05/2011)<br>From: Vitaly Korchevsky<br>To: Kelly Audit | 12/05/11 |
| 231-a1 | Email Attachment - FW: NTS Capital Fund, LP (the "Fund") - PPM draft (12/05/2011) | 12/05/11 |
| 231-a2 | Email Attachment - FW: NTS Capital Fund, LP (the "Fund") - PPM draft (12/05/2011) | 12/05/11 |
| 232 | Email - Re: трудо (12/08/2011)<br>From: Владимир Гопиенко<br>To: a2233@meta.ua | 12/08/11 |
| 232(T) | Email Translation - Re: трудо (12/08/2011) | 12/08/11 |

| Government Exhibit | Description | Date |
|---|---|---|
| 233 | Email - Account information (12/26/2011)<br>From: Pavel Dubovoy<br>To: vlp2000@hotmail.com | 12/26/11 |
| 233(T) | Email Translation - Account information (12/26/2011) | 12/26/11 |
| 234 | Email - Re: Jeffries Pricing (01/03/2012)<br>From: Vitaly Korchevsky<br>To: Anrdew Rubin Jeffries | 01/03/12 |
| 234-a1 | Email Attachment - Re: Jeffries Pricing (01/03/2012) | 01/03/12 |
| 235 | Email - Re: Jeffries Pricing (01/03/2012)<br>From: Andrew Rubin<br>To: Vitaly Korchevsky | 01/03/12 |
| 236 | Email - Alex Count (01/11/2012)<br>From:  Igor Dubovoy<br>To: vlp2000@hotmail.com | 01/11/12 |
| 236-a1 | Email Attachment - Alex Count (01/11/2012) | 01/11/12 |
| 236-a1(T) | Email Attachment Translation - Alex Count (01/11/2012) | 01/11/12 |
| 237 | Email - Chat with Vitaly Korchevsky (01/24/2012)<br>From: Vitaly Korchevsky<br>To: ntscap@gmail.com | 01/24/12 |
| 237(T) | Email Translation - Chat with Vitaly Korchevsky (01/24/2012) | 01/24/12 |
| 238 | Email - Chat with Vitaly Korchevsky (01/25/2012)<br>From: Vitaly Korchevsky<br>To: ntscap@gmail.com | 01/25/12 |
| 239 | Email - Chat with Vitaly Korchevsky (01/26/2012)<br>From: Vitaly Korchevsky<br>To: ntscap@gmail.com | 01/26/12 |
| 240 | Email - Chat with Vitaly Korchevsky (1/27/2012)<br>From: Vitaly Korchevsky<br>To: ntscap@gmail.com | 01/27/12 |
| 241 | Email - wire (02/01/2012)<br>From: Vladislav Khalupsky<br>To: dubovoy01@gmail.com | 02/01/12 |
| 241(T) | Email Translation - wire (02/01/2012) | 02/01/12 |
| 242 | Email - Fw: rekviziti (02/02/2012)<br>From: Vladislav Khalupsky<br>To: dubovoy01@gmail.com | 02/02/12 |
| 242(T) | Email Translation - requisites (02/02/2012) | 02/02/12 |
| 243 | Email - Trudo (02/03/2012)<br>From: dcf2022 <dcf2022@gmail.com><br>To: dubovoyp@gmail.com | 02/03/12 |
| 243(T) | Email Translation - Trudo (02/03/2012) | 02/03/12 |
| 243-a1 | Email Attachment - Trudo (02/03/2012) | 02/03/12 |

| Government Exhibit | Description | Date |
|---|---|---|
| 244 | Email - Breakdown of transfers (02/03/2012)<br>From: Pavel Dubovoy<br>To: dubovoy01@gmail.com | 02/03/12 |
| 244(T) | Email Translation - Breakdown of transfers (02/03/2012) | 02/03/12 |
| 245 | Email - Re: trudo (02/03/2012)<br>From: MacBook Air <dubovoyp@gmail.com><br>To: dcf2022 <dcf2022@gmail.com> | 02/03/12 |
| 245(T) | Email Translation - Re: trudo (02/03/2012) | 02/03/12 |
| 246 | Email - Arkadiy Dubovoy (2/27/2012)<br>From: Pavel Dubovoy<br>To: vkhalupsky2002@yahoo.com | 02/27/12 |
| 246(T) | Email Translation - Arkadiy Dubovoy (2/27/2012) | 02/27/12 |
| 247 | Email - Fw: rekviziti (2/29/2012)<br>From: Vladislav Khalupsky<br>To: dubovoy01@gmail.com | 02/29/12 |
| 247(T) | Email Translation - Fw: rekviziti (2/29/2012) | 02/29/12 |
| 248 | Email - invest.xls (03/02/2012)<br>From: Igor Dubovoy<br>To: vlp2000@hotmail.com | 03/02/12 |
| 248-a1 | Email Attachment - invest.xls (03/02/2012) | 03/02/12 |
| 249 | INTENTIONALLY LEFT BLANK | |
| 250 | Email - Urgent (04/11/2012)<br>From: MacBook Air <dubovoyp@gmail.com><br>To: Vladislav Khalupsky <vkhalupsky2002@yahoo.com> | 04/11/12 |
| 250(T) | Email Translation - Urgent (04/11/2012) | 04/11/12 |
| 251 | Email - Resume (04/16/2012)<br>From: Michael Zalivchii<br>To: vitaly@ntscap.com | 04/16/12 |
| 251-a1 | Email Attachment - Resume (04/16/2012) | 04/16/12 |
| 252 | Email - Cayman (05/02/2012)<br>From: V Korchevsky<br>To: dubovoy01@gmail.com | 05/02/12 |
| 253 | Email - (05/15/2012)<br>From: Pavel Dubovoy<br>To: Vlad Odessa | 05/15/12 |
| 253(T) | Email Translation - (05/15/2012) | 05/15/12 |
| 254 | Email - cbh (05/18/2012)<br>From: Vladislav Khalupsky<br>To: duovoy01@gmail.com | 05/18/12 |
| 254(T) | Email Translation - cbh (05/18/2012) | 05/18/12 |

| Government Exhibit | Description | Date |
|---|---|---|
| 255 | Email - Fwd: Your travel document PBCTIX2244181144 (05/31/2012)<br>From: Igor Dubovoy<br>To: Pasha Dubovoy | 05/31/12 |
| 256 | Email - Arkadiy Dubovoy (05/31/2012)<br>From: Pavel Dubovoy<br>To: vkhaluspky2002@yahoo.com | 05/31/12 |
| 256(T) | Email Translation - Arkadiy Dubovoy (05/31/2012) | 05/31/12 |
| 257 | Email - rekviziti (05/31/2012)<br>From: Vladislav Khalupsky<br>To: dubovoy01@gmail.com | 05/31/12 |
| 257(T) | Email Translation - rekviziti (05/31/2012) | 05/31/12 |
| 258 | Email - выписка (05/31/2012)<br>From: dubovoyp@gmail.com<br>To: kurganova@campiogroup.com | 05/31/12 |
| 258(T) | Email Translation - выписка (05/31/2012) | 05/31/12 |
| 258-a1 | Email Attachment - выписка (05/31/2012) | 05/31/12 |
| 258-a1(T) | Email Attachment Translation - выписка (05/31/2012) | 05/31/12 |
| 258-a1(T)-1 | Email Attachment Translation Excerpt- выписка (05/31/2012) | 05/31/12 |
| 259 | Email - Re: rekviziti (06/04/2012)<br>From: Arkadiy Dubovoy<br>To: Vladislav Khalupsky | 06/04/12 |
| 259(T) | Email Translation- Re: rekviziti (06/04/2012) | 06/04/12 |
| 259-a1 | Email Attachment - Re: rekviziti (06/04/2012) | 06/04/12 |
| 260 | Email - RE: New Cayman Fund structure (06/13/2012)<br>From: Ben Benson<br>To: Vitaly Korchevsky | 06/13/12 |
| 261 | Email - Boni bbt account wires (06/30/2012)<br>From: Igor Dubovoy<br>To: <dubovoy01@gmail.com> | 06/30/12 |
| 261(T) | Email Translation - Boni bbt account wires (06/30/2012) | 06/30/12 |
| 262 | Email - rekviziti (07/02/2012)<br>From: Vladislav Khalupsky<br>To: dubovoy01@gmail.com | 07/02/12 |
| 262(T) | Email Translation - rekviziti (07/02/2012) | 07/02/12 |
| 263 | Email - RE: RE: (07/09/2012)<br>From: David Schaffer<br>To: Vitaly Korchevsky | 07/09/12 |
| 264 | Email - rekviziti (08/02/2012)<br>From: Vladislav Khaluspky<br>To: dubovoy01@gmail.com | 08/02/12 |
| 264(T) | Email Translation - rekviziti (08/02/2012) | 08/02/12 |

| Government Exhibit | Description | Date |
|---|---|---|
| 265 | Email - [Fwd:] (08/08/2012)<br>From:  positive1@meta.ua<br>To: dubovoyp@gmail.com | 08/08/12 |
| 266 | Email - Re: New Cayman Fund Structure (08/14/2012)<br>From: Vitaly Korchevsky<br>To: Arkadiy Dubovoy | 08/14/12 |
| 266(T) | Email Translation - Re: New Cayman Fund Structure (08/14/2012) | 08/14/12 |
| 267 | Email - Us (10/05/2012)<br>From: Vitaly Korchevsky<br>To: Arkadiy Dubovoy | 10/05/12 |
| 268 | Email - Fwd: wire (10/15/2012)<br>From: Arkadiy Dubovoy<br>To: larisap@apddevelopers.com | 10/15/12 |
| 268(T) | Email Translation - Fwd: wire (10/15/2012) | 10/15/12 |
| 268-a1 | Email Attachment - Fwd: wire (10/15/2012) | 10/15/12 |
| 269 | Email - Fw: rekviziti (11/14/2012)<br>From: Vladislav Khalupsky<br>To: dubovoy01@gmail.com | 11/14/12 |
| 269(T) | Email Translation - Fw: rekviziti (11/14/2012) | 11/14/12 |
| 270 | Email - Wire transfer (12/12/2012)<br>From: Arkadiy Dubovoy<br>To: Vitaly Korchevsky | 12/12/12 |
| 271 | Email - Trading Agreement (01/11/2013)<br>From: Michael Zalivchii<br>To: Vitaly Korchevsky | 01/11/13 |
| 271-a1 | Email Attachment - Trading Agreement (01/11/2013) | 01/11/13 |
| 272 | Email - Fwd: Requisites (01/15/2013)<br>From: Vladislav Khalupsky<br>To: dubovoy01@gmail.com | 01/15/13 |
| 272(T) | Email Translation - Fwd: Requisites (01/15/2013) | 01/15/13 |
| 272-a1 | Email Attachment - Fwd: Requisites (01/15/2013) | 01/15/13 |
| 272-a1(T) | Email Attachment Translation - Fwd: Requisites (01/15/2013) | 01/15/13 |
| 273 | Email - Fwd: Chine`s Traders (01/15/2013)<br>From: Дубовой Павел<br>To: vkhalupsky@gmail.com | 01/15/13 |
| 273(T) | Email Translation - Fwd: Chine`s Traders (01/15/2013) | 01/15/13 |
| 273-a1 | Email Attachment 1 - Fwd: Chine`s Traders (01/15/2013) | 01/15/13 |
| 273-a2 | Email Attachment 2 - Fwd: Chine`s Traders (01/15/2013) | 01/15/13 |
| 273-a3 | Email Attachment 3 - Fwd: Chine`s Traders (01/15/2013) | 01/15/13 |
| 273-a4 | Email Attachment 4 - Fwd: Chine`s Traders (01/15/2013) | 01/15/13 |
| 273-a5 | Email Attachment 5 - Fwd: Chine`s Traders (01/15/2013) | 01/15/13 |
| 273-a6 | Email Attachment 6 - Fwd: Chine`s Traders (01/15/2013) | 01/15/13 |

| Government Exhibit | Description | Date |
|---|---|---|
| 273-a7 | Email Attachment 7 - Fwd: Chine`s Traders (01/15/2013) | 01/15/13 |
| 273-a8 | Email Attachment 8 - Fwd: Chine`s Traders (01/15/2013) | 01/15/13 |
| 274 | Email - Fwd: proprietary trading business! (01/20/2013)<br>From: Arkadiy Dubovoy<br>To: Vitaly Korchevsky | 01/20/13 |
| 274(T) | Email Translation - Fwd: proprietary trading business! (01/20/2013) | 01/20/13 |
| 274-a1 | Email Attachment - Fwd: proprietary trading business! (01/20/2013) | 01/20/13 |
| 274-a2 | Email Attachment - Fwd: proprietary trading business! (01/20/2013) | 01/20/13 |
| 275 | Email - Re Requisites (01/25/2013)<br>From: Arkadiy Dubovoy<br>To: Vladislav Khalupsky | 01/25/13 |
| 275(T) | Email Translation - Re Requisites (01/25/2013) | 01/25/13 |
| 275-a1 | Email Attachment - Re Requisites (01/25/2013) | 01/25/13 |
| 276 | Email - Fwd: IAD leasing wire amend (01/28/2013)<br>From: Igor Dubovoy<br>To: vkhalupsky@gmail.com | 01/28/13 |
| 277 | Email - Loan Agreement/Dubovoy (02/07/2013)<br>From: Larisa Plodovskaya<br>To: vkhalupsky2002@yahoo.com<br>CC: Igor Dubovoi | 02/07/13 |
| 277-a1 | Email Attachment - Loan Agreement/Dubovoy (02/07/2013) | 02/07/13 |
| 277-a2 | Email Attachment - Loan Agreement/Dubovoy (02/07/2013) | 02/07/13 |
| 277-a3 | Email Attachment - Loan Agreement/Dubovoy (02/07/2013) | 02/07/13 |
| 278 | Email - Copies of the on-shore docs. PPM, Subs, LPA, IMA (02/14/2013)<br>From: Vitaly Korchevsky<br>To: Ben Benson | 02/14/13 |
| 278-a1 | Email Attachment 1 - Copies of the on-shore docs. PPM, Subs, LPA, IMA (02/14/2013) | 02/14/13 |
| 278-a2 | Email Attachment 2 - Copies of the on-shore docs. PPM, Subs, LPA, IMA (02/14/2013) | 02/14/13 |
| 278-a3 | Email Attachment 3 - Copies of the on-shore docs. PPM, Subs, LPA, IMA (02/14/2013) | 02/14/13 |
| 278-a4 | Email Attachment 4 - Copies of the on-shore docs. PPM, Subs, LPA, IMA (02/14/2013) | 02/14/13 |
| 279 | Email - Wire info (02/26/2013)<br>From: Arkadiy Dubovoy<br>To: vkorchevsky@gmail.com | 02/26/13 |
| 280 | Email - (02/27/2013)<br>From: Vladislav Khalupsky<br>To: dubovoy01@gmail.com | 02/27/13 |

| Government Exhibit | Description | Date |
|---|---|---|
| 281 | Email - FW: Wells Fargo Prime Services - Pricing Letter - SNT Capital - 2013 2 25 (02/27/2013)<br>From: V Korchevsky<br>To: dubovoy01@gmail.com | 02/27/13 |
| 281-a1 | Email Attachment - FW: Wells Fargo Prime Services - Pricing Letter - SNT Capital - 2013 2 25 (02/27/2013) | 02/27/13 |
| 282 | Email - FW: SNT Capital audit - follow up discussions (02/27/2013)<br>From: V Korchevsky<br>To :dubovoy01@gmail.com | 02/27/13 |
| 282-a1 | Email Attachment - FW: SNT Capital audit - follow up discussions (02/27/2013) | 02/27/13 |
| 283 | Email - Fwd: SNT Incorporations (02/27/2013)<br>From: Vitaly Korchevsky<br>To: dubovoy01@gmail.com | 02/27/13 |
| 283-a1 | Email Attachment 1 - Fwd: SNT Incorporations (02/27/2013) | 02/27/13 |
| 283-a2 | Email Attachment 2 - Fwd: SNT Incorporations (02/27/2013) | 02/27/13 |
| 283-a3 | Email Attachment 3 - Fwd: SNT Incorporations (02/27/2013) | 02/27/13 |
| 283-a4 | Email Attachment 4 - Fwd: SNT Incorporations (02/27/2013) | 02/27/13 |
| 283-a5 | Email Attachment 5 - Fwd: SNT Incorporations (02/27/2013) | 02/27/13 |
| 283-a6 | Email Attachment 6 - Fwd: SNT Incorporations (02/27/2013) | 02/27/13 |
| 284 | Email - Fwd: New Cayman Fund structure (02/27/2013)<br>From: Vitaly Korchevsky<br>To: Arkadiy Dubovoy | 02/27/13 |
| 284-a1 | Email Attachment 1 - Fwd: New Cayman Fund structure (02/27/2013) | 02/27/13 |
| 284-a2 | Email Attachment 2 - Fwd: New Cayman Fund structure (02/27/2013) | 02/27/13 |
| 285 | Email - Fwd: New Cayman Fund structure<br>From: Vitaly Korchevsky<br>To: dubovoy01@gmail.com | 02/27/13 |
| 286 | Email - Re: Wire info  (02/27/2013)<br>From: Vitaly Korchevsky<br>To: Arkadiy Dubovoy | 02/27/13 |
| 287 | Email - FW: Harmonic Fund Services Directions (02/27/2013)<br>From: V Korchevsky<br>To :dubovoy01@gmail.com | 02/27/13 |
| 287-a1 | Email Attachment - FW: Harmonic Fund Services Directions (02/27/2013) | 02/27/13 |
| 288 | Email - Chat with Vitaly Korchevsky (04/01/2013)<br>From: Vitaly Korchevsky<br>To: ntscap@gmail.com | 04/01/13 |
| 289 | Email - Chat with Vitaly Korchevsky (04/01/2013)<br>From: Vitaly Korchevsky<br>To: ntscap@gmail.com | 04/01/13 |

| Government Exhibit | Description | Date |
|---|---|---|
| 290 | Email - AWD TECHNOLOGY, INC. Has Been Approved (04/03/2013)<br>From: The company Corporation<br>To: Vitaly Korchevsky | 04/03/13 |
| 291 | Email - 2013 AWD Technology Taxes<br>From: Dave Ashworth<br>To: vkorchevsky@gmail.com | 04/08/13 |
| 291-a1 | Email Attachment 1 - 2013 AWD Technology Taxes | 04/08/13 |
| 291-a2 | Email Attachment 2 - 2013 AWD Technology Taxes | 04/08/13 |
| 292 | Email - Mikhail Zalivchii Info (04/11/2013)<br>From: Michael Zalivchii<br>To: management.services@cox.net | 04/11/13 |
| 292-a1 | Email Attachment - Mikhail Zalivchii Info (04/11/2013) | 04/11/13 |
| 292-a2 | Email Attachment - Mikhail Zalivchii Info (04/11/2013) | 04/11/13 |
| 293 | Email - RE: NTS requests #NTSCAP# (04/12/2013)<br>From: Vitaly Korchevsky<br>To: Brooke Karsten | 04/12/13 |
| 294 | Email - Documents for invitation / visa (04/19/2013)<br>From: V Korchevsky<br>To: sofiak@skmost.ru | 04/19/13 |
| 294-a1 | Email Attachment - Documents for invitation / visa (04/19/2013) | 04/19/13 |
| 295 | Email - Chat with Vitaly Korchevsky (04/22/2013)<br>From: Vitaly Korchevsky<br>To: ntscap@gmail.com | 04/22/13 |
| 296 | Email - Chat with Vitaly Korchevsky (04/23/2013)<br>From: Vitaly Korchevsky<br>To: ntscap@gmail.com | 04/23/13 |
| 297 | Email - Chat with Vitaly Korchevsky (04/24/2013)<br>From: Vitaly Korchevsky<br>To: ntscap@gmail.com | 04/24/13 |
| 298 | Email - Chat with Vitaly Korchevsky (04/25/2013)<br>From: Vitaly Korchevsky<br>To: ntscap@gmail.com | 04/25/13 |
| 299 | Email - Re: Vitalik do you have Internet on the airplane please let me know (04/26/2013)<br>From: Vitaly Korchevsky<br>To: Igor Dubovoy | 04/26/13 |
| 300 | Email - Chat with Vitaly Korchevsky (04/26/2013)<br>From: Vitaly Korchevsky<br>To: ntscap@gmail.com | 04/26/13 |
| 301 | Email - (04/29/2013)<br>From: Igor Dubovoy<br>To: Vitaly Korchevsky | 04/29/13 |

| Government Exhibit | Description | Date |
|---|---|---|
| 302 | Email - Chat with Vitaly Korchevsky (05/08/2013)<br>From: Vitaly Korchevsky<br>To: ntscap@gmail.com | 05/08/13 |
| 303 | Email - rascheti (05/29/2013)<br>From: Vladislav Khalupsky<br>To: dubovoy01@gmail.com | 05/29/13 |
| 303(T) | Email Translation - rascheti (05/29/2013) | 05/29/13 |
| 304 | Email - Wire confirmation (06/03/13)<br>From: Arkadiy Dubovoy<br>To: Vladislav Khalupsky | 06/03/13 |
| 304(T) | Email Translation - Wire confirmation (06/03/13) | 06/03/13 |
| 305 | Email - Fwd: Fund Dics: PPM & Subscription form (06/08/2013)<br>From: Dubovoy01<br>To: Vladislav Khalupsky | 06/08/13 |
| 305-a1 | Email Attachment - Fwd: Fund Dics: PPM & Subscription form (06/08/2013) | 06/08/13 |
| 305-a2 | Email Attachment - Fwd: Fund Dics: PPM & Subscription form (06/08/2013) | 06/08/13 |
| 306 | Email - RE: Open Items & 2nd Quarter Estimates (06/21/2013)<br>From: Dave Ashworth<br>To: vkorchevsky@gmail.com, cc: Alex Steinberg | 06/21/13 |
| 306-a1 | Email Attachment - RE: Open Items & 2nd Quarter Estimates (06/21/2013) | 06/21/13 |
| 306-a2 | Email Attachment - RE: Open Items & 2nd Quarter Estimates (06/21/2013) | 06/21/13 |
| 306-a3 | Email Attachment - RE: Open Items & 2nd Quarter Estimates (06/21/2013) | 06/21/13 |
| 306-a4 | Email Attachment - RE: Open Items & 2nd Quarter Estimates (06/21/2013) | 06/21/13 |
| 306-a5 | Email Attachment - RE: Open Items & 2nd Quarter Estimates (06/21/2013) | 06/21/13 |
| 306-a6 | Email Attachment - RE: Open Items & 2nd Quarter Estimates (06/21/2013) | 06/21/13 |
| 307 | Email - Foreign Bank Account (06/25/2013)<br>From: Dave Ashworth<br>To: vkorchevsky@gmail.com | 06/25/13 |
| 307-1 | July 26, 2013 Chat between Korchevsky and Zalivchii | 07/26/13 |
| 308 | Email - Fwd: list (08/29/2013)<br>From: Dubovoy01 <dubovoy01@gmail.com><br>To: Alexander Chigarev | 08/29/13 |
| 308(T) | Email Translation - Fwd: list (08/29/2013) | 08/29/13 |
| 309 | Email - Fwd: info (08/29/2013)<br>From: Arkadiy Dubovoy<br>To: Alexander Chigarev | 08/29/13 |
| 309(T) | Email Translation - Fwd: info (08/29/2013) | 08/29/13 |
| 310 | Email - Wire (09/09/2013)<br>From: Vladislav Khalupsky<br>To: Dubovoy01 <dubovoy01@gmail.com> | 09/09/13 |

| Government Exhibit | Description | Date |
|---|---|---|
| 311 | Email - Re: (9/16/2013)<br>From: Vladislav Khaluspky<br>To: Arkadiy Dubovoy | 09/16/13 |
| 311(T) | Email Translation - Re: (9/16/2013) | 09/16/13 |
| 312 | Email - (10/18/2013)<br>From: "Pavel Dubovoy" <dubovoyp@gmail.com><br>To: Arkadiy Dubovoy <dubovoy01@gmail.com> | 10/08/13 |
| 312(T) | Email Translation - (10/18/2013) | 10/08/13 |
| 312-a1 | Email Attachment - (10/18/2013) | 10/08/13 |
| 313 | Email - Fwd: (10/09/2013)<br>From: Arkadiy Dubovoy<br>To: garkusha1@gmail.com | 10/09/13 |
| 313(T) | Email Translation - Fwd: (10/09/2013) | 10/09/13 |
| 313-a1 | Email Attachment - Fwd: (10/09/2013) | 10/09/13 |
| 314 | Email - Re: Account (10/17/2013)<br>From: Arkadiy Dubovoy<br>To: Vladislav Khalupsky | 10/17/13 |
| 315 | Message from Michael Zalivchii [ntscap@gmail.com] to Vitaly Korchevsky (10/18/2013) | 10/18/13 |
| 316 | Message from Vitaly Korchevsky to Michael Zalivchii [ntscap@gmail.com] (10/18/2013) | 10/18/13 |
| 317 | Email - Re: Account (10/18/2013)<br>From: Vladislav Khalupsky<br>To: dubovoy1@gmail.com | 10/18/13 |
| 317(T) | Email Translation - Re: Account (10/18/2013) | 10/18/13 |
| 318 | Email - Re: Passport (10/21/2013)<br>From: Qy6osoiii nasen <dubovoyp@gmail.com><br>To: v korchevsky <vkorchevsky@hotmail.com> | 10/21/13 |
| 318(T) | Email Translation - Re: Passport (10/21/2013) | 10/21/13 |
| 319 | Email - Papers to sign for offshore fund (10/29/2013)<br>From: Vitaly Korchevsky<br>To: Arkadiy Dubovoy | 10/29/13 |
| 319-a1 | Email Attachment 1 - Papers to sign for offshore fund (10/29/2013) | 10/29/13 |
| 319-a2 | Email Attachment 2 - Papers to sign for offshore fund (10/29/2013) | 10/29/13 |
| 320 | Email - Fwd: Signed Docs Attached (10/31/2013)<br>From: Vitaly Korchevsky<br>To: Jim Laird | 10/31/13 |
| 320-a1 | Email Attachment - Fwd: Signed Docs Attached (10/31/2013) | 10/31/13 |
| 321 | Email - RE: Fwd (11/17/2013)<br>From: Nicholas Pattman<br>To: Vitaly Korchevsky | 11/17/13 |

| Government Exhibit | Description | Date |
|---|---|---|
| 322 | Email - Re: Good morning Igor, (11/27/2013)<br>From: dubovoy1 . <dubovoy1@gmail.com><br>To: Vitaly Korchevsky <vkorchevsky@gmail.com> | 11/27/13 |
| 323 | Email - My photo on Viber (12/18/2013)<br>From: Vladislav Khalupsky <vkhalupsky@gmail.com><br>To: vkhalupsky2002@yahoo.com <vkhalupsky2002@yahoo.com> | 12/18/13 |
| 323-a1 | Email Attachment - My photo on Viber (12/18/2013) | 12/18/13 |
| 324 | Email - Re: Potential client (12/18/2013)<br>From: Vitaly Korchevsky<br>To: Tim Rossiter | 12/18/13 |
| 325 | Email - Need to wire $500 to this account (12/19/2013)<br>From: Vitaly Korchevsky<br>To: Arkadiy Dubovoy | 12/19/13 |
| 325-a1 | Email Attachment - Need to wire $500 to this account (12/19/2013) | 12/19/13 |
| 326 | Email - Fwd: F. agencies (01/02/2014)<br>From: Alex Miloradovich [alexmiloradovich@me.com]<br>To: Pavel Dubovoy [dubovoyp@grnail.com] | 01/02/14 |
| 326(T) | Email Translation - Fwd: F. agencies (01/02/2014) | 01/02/14 |
| 326-a1 | Email Attachment - Fwd: F. agencies (01/02/2014) | 01/02/14 |
| 326-a1(T) | Email Attachment Translation - Fwd: F. agencies (01/02/2014) | 01/02/14 |
| 327 | Email - Fwd: F. agencies (01/03/2014)<br>From: Pavel Dubovoy [dubovoyp@gmail.com]<br>To: Arkadiy Dubovoy [dubovoy01@gmail.com] | 01/03/14 |
| 327(T) | Email Translation - Fwd: F. agencies (01/03/2014) | 01/03/14 |
| 328 | Email - Fwd: F. agencies (01/06/2014)<br>From: Arkadiy Dubovoy<br>To: garkusha1@gmail.com | 01/06/14 |
| 328(T) | Email Translation - Fwd: F. agencies (01/06/2014) | 01/06/14 |
| 329 | Email - Wire for snl capital (01/10/2014)<br>From: Igor Dubovoy<br>To: Vitaly Korchevsky | 01/10/14 |
| 329-a1 | Email Attachment - Wire for snl capital (01/10/2014) | 01/10/14 |
| 330 | Email - Re: FW: SNT Capital Fund Ltd (01/10/2014)<br>From: Vitaly Korchevsky<br>To: Tim Rossiter | 01/10/14 |
| 330-a1 | Email Attachment - Re: FW: SNT Capital Fund Ltd (01/10/2014) | 01/10/14 |
| 331 | Email - Signed SubDoc part 1 for Mr Dubovyi attached (01/14/2014)<br>From: Vitaly Korchevsky<br>To: Tim Rossiter | 01/14/14 |
| 331-a1 | Email Attachment - Signed SubDoc part 1 for Mr Dubovyi attached (01/14/2014) | 01/14/14 |

| Government Exhibit | Description | Date |
|---|---|---|
| 332 | Email - Signed SubDoc part 2 for Mr Dubovyi attached (01/14/2014)<br>From: Vitaly Korchevsky<br>To: Tim Rossiter | 01/14/14 |
| 332-a2 | Email Attachment - Signed SubDoc part 2 for Mr Dubovyi attached (01/14/2014) | 01/14/14 |
| 333 | Email - Igor.. Work with dad to get all these items donee to lunch the fund, thx (01/15/2014)<br>From: Vitaly Korchevsky<br>To: Arakdiy Dubovoy | 01/25/14 |
| 333-a1 | Email Attachment - Igor.. Work with dad to get all these items donee to lunch the fund, thx (01/15/2014) | 01/25/14 |
| 334 | Email - Expenses: (02/07/2014)<br>From: Vitaly Korchevsky<br>To: Arkadiy Dubovoy | 02/07/14 |
| 335 | Email - FW: KY68938 - SNT ADVISORS LTD - ROC Reminder (02/26/2014)<br>From: Vitaly Korchevsky<br>To: Vitaly Korchevsky<br>CC: Arkadiy Dubovoy | 02/26/14 |
| 335-a1 | Email Attachment 1 - FW: KY68938 - SNT ADVISORS LTD - ROC Reminder (02/26/2014) | 02/26/14 |
| 335-a2 | Email Attachment 2 - FW: KY68938 - SNT ADVISORS LTD - ROC Reminder (02/26/2014) | 02/26/14 |
| 336 | Email - FW: KY68939 - SNT ADVISORS LTD - ROC Reminder (02/26/2014)<br>From: Vitaly Korchevsky<br>To: Vitaly Korchevsky, Arkadiy Dubovoy | 02/26/14 |
| 336-a1 | Email Attachment 1 - FW: KY68939 - SNT ADVISORS LTD - ROC Reminder (02/26/2014) | 02/26/14 |
| 336-a2 | Email Attachment 2 - FW: KY68939 - SNT ADVISORS LTD - ROC Reminder (02/26/2014) | 02/26/14 |
| 337 | Email - FW: KY68924 - SNT CAPITAL FUND LTD 2014 CIMA Penalties (02/26/2014)<br>From: Vitaly Korchevsky<br>To: Vitaly Korchevsky, Arkadiy Dubovoy | 02/26/14 |
| 337-a1 | Email Attachment 1 - FW: KY68924 - SNT CAPITAL FUND LTD 2014 CIMA Penalties (02/26/2014) | 02/26/14 |
| 337-a2 | Email Attachment 2 - FW: KY68924 - SNT CAPITAL FUND LTD 2014 CIMA Penalties (02/26/2014) | 02/26/14 |
| 337-A | Email - FWD: Inv (03/04/2014)<br>From: Vladislav Khalupsky<br>To: Valera Pychenko | 03/04/14 |

| Government Exhibit | Description | Date |
|---|---|---|
| 337-A(T) | Email Translation - FWD: Inv (03/04/2014) | 03/04/14 |
| 337-A-a1 | Email Attachment - FWD: Inv (03/04/2014) | |
| 338 | Email - Re: Can you call me<br>From: Vitaly Korchevksy<br>To: dubovoy1@gmail.com | 03/19/14 |
| 339 | Email - accts (03/20/2014)<br>From: Vitaly Korchevsky<br>To: "dubovoy1 ." <dubovoy1@gmail.com> | 03/20/14 |
| 340 | Email - Expense Report (03/21/2014)<br>From: Vitaly Korchevsky<br>To: Arkadiy Dubovoy | 03/21/14 |
| 340-a1 | Email Attachment 1 - Expense Report (03/21/2014) | 03/21/14 |
| 340-a1(T) | Email Attachment 1 Translation - Expense Report (03/21/2014) | 03/21/14 |
| 340-a2 | Email Attachment 2 - Expense Report (03/21/2014) | 03/21/14 |
| 341 | Email - SNT Capital Fund (03/25/2014)<br>From: Ben Benson<br>To: Vitaly Korchevsky<br>CC: Nicholas Pattman | 03/25/14 |
| 342 | Email - Questions (04/03/2014)<br>From: Dave Ashworth<br>To: "Alex Steinberg" | 04/03/13 |
| 343 | Email - 1099 for NTS Capital LLC for 2013 (04/04/2013)<br>From: Vitaly Korchevsky<br>To: Dave Ashworth | 04/04/13 |
| 344 | Email - RE: Questions (04/04/2014)<br>From: Dave Ashworth<br>To: Vitaly Korchevsky | 04/04/14 |
| 345 | Email - 1099"s (04/04/2014)<br>From: Dave Ashworth<br>To: "Vitaly Korchevsky", cc: "Alex Steinberg" | 04/04/14 |
| 345-a1 | Email Attachment - 1099"s (04/04/2014) | 04/04/14 |
| 346 | Email - FW: Invoice 1 from Farnham Development, LLC (04/04/2014)<br>From: V Korchevsky<br>To :dubovoy01@gmail.com | 04/04/14 |
| 346-a1 | Email Attachment - FW: Invoice 1 from Farnham Development, LLC (04/04/2014) | 04/04/14 |
| 347 | Email - Expense report for trip to Texas (04/04/2014)<br>From: V Korchevsky<br>To :dubovoy01@gmail.com | 04/04/14 |
| 347-a1 | Email Attachment 1 - Expense report for trip to Texas (04/04/2014) | 04/04/14 |
| 347-a2 | Email Attachment 2 - Expense report for trip to Texas (04/04/2014) | 04/04/14 |

| Government Exhibit | Description | Date |
|---|---|---|
| 348 | Email - 1099 for year 2013 - taxes (04/04/2014)<br>From: Vitaly Korchevsky<br>To: ntscap@gmail.com | 04/04/14 |
| 348-a1 | Email Attachment - 1099 for year 2013 - taxes (04/04/2014) | 04/04/14 |
| 349 | Email - Wire info (04/14/2014)<br>From: Arkadiy Dubovoy<br>To: Vladislav Khalupsky [vkhalupsky@gmail.com, vkhalupsky2002@yahoo.com] | 04/14/14 |
| 350 | Email - Re: Wire info (04/14/2014)<br>From: Vladislav Khalupsky<br>To: Arkadiy Dubovoy | 04/14/14 |
| 350(T) | Email Translation - Re: Wire info (04/14/2014) | 04/14/14 |
| 351 | Email - Fwd: platform link IQ level 2 (04/17/2014)<br>From: dubovoy1@gmail.com<br>To: Vladislav Khalupsky | 04/17/14 |
| 352 | Email - (04/17/2014)<br>From: dubovoy1@gmail.com<br>To: Vladislav Khalupsky | 04/17/14 |
| 353 | Email - (04/21/2014)<br>From: dubovoyl. [dubovoyl@gmail.com]<br>To: Vitaly Korchevsky [vkorchevsky@gmail.com] | 04/21/14 |
| 354 | Email - Fwd: AWD=Technology=inc2.ppt (04/22/2014)<br>From: Arkadiy Dubovoy<br>To: vkhalupsky@gmail.com | 04/22/14 |
| 354(T) | Email Translation - Fwd: AWD=Technology=inc2.ppt (04/22/2014) | 04/22/14 |
| 354-a1 | Email Attachment - Fwd: AWD=Technology=inc2.ppt (04/22/2014) | 04/22/14 |
| 354-a1(T) | Email Attachment Translation - Fwd: AWD=Technology=inc2.ppt (04/22/2014) | 04/22/14 |
| 355 | Email - Fwd: Calensar (01/08/2015)<br>From: DubovoyOl [dubovoy01@gmail.com]<br>To: dubovoyl@gmail.com | 01/08/15 |
| 355(T) | Email Translation - Fwd: Calensar (01/08/2015) | 01/08/15 |
| 355-a1 | Email Attachment - Fwd: Calensar (01/08/2015) | 01/08/15 |
| 356 | Email - Zapobotok (2/17/2015)<br>From: dubovoy1@gmail.com<br>To: vlp2000@hotmail.com, Arkadiy Dubovoy | 02/17/15 |
| 356(T) | Email Translation - Zapobotok (2/17/2015) | 02/17/15 |
| 357 | Email - Your priceline itinerary for Denver, CO - April 15th, 2015 (Itinerary# 192-308-280-42) (04/14/2015)<br>From: Priceline.com Customer Service<br>To: dubovoy1@gmail.com | 04/14/15 |

| Government Exhibit | Description | Date |
|---|---|---|
| 358 | Email - (5/5/2015)<br>From: dubovoy1@gmail.com<br>To: vlp2000@hotmail.com | 05/05/15 |
| 358-a1 | Email Attachment 1 - (5/5/2015) | 05/05/15 |
| 358-a2 | Email Attachment 2 - (5/5/2015) | 05/05/15 |
| 359 | Email - see this file. A. asked for it. (06/24/2015)<br>From: Vitaly Korchevsky<br>To: dubovoy1@gmail.com | 06/24/15 |
| 359-a1 | Email Attachment - see this file. A. asked for it. (06/24/2015) | 06/24/15 |
| 401 | Composite GX - (files from Ukaine Media Image 4A) | |
| 402 | Composite GX - (Press Releases extracted from Ukraine Media Image 6B) | |
| 403 | Composite GX - Apple_iPhone 6 (A1549)<br>Arkadiy Dubovoy Iphone – (404)247-6088 | |
| 403-1 | Mobile Device - Arkadiy Dubovoy Phone<br>4042476088 Extraction Report | |
| 403-A | Selected Excerpts from Arkadiy Phone (Contains Translations) | |
| 403-B | Selected Excerpt of 4042476088 Extraction Report | |
| 403-C | Selected Excerpt of 4042476088 Extraction Report | |
| 403-D | Selected Excerpt of 4042476088 Extraction Report | |
| 404 | Press Release - Equity Research on ABB Ltd. and Capstone Turbine Corp. – Industrial Electrical Equipment Looking Positive and Making Moves<br>Source: 136.rar, 6B<br>Ticker: ABB | 06/28/12 |
| 405 | Press Release - TIBCO SOFTWARE REPORTS Q2 NON-GAAP EPS GROWS 24% TO $0.26<br>Source: 140.rar, 6B<br>Ticker: TIBX | 06/28/12 |
| 406 | Chat History (from 6B)<br>n0klos_at_darklife | |
| 406(T) | Excerpt Translation - Chat History (from 6B) | |
| 407 | Skype Messages (from 4A) | |
| 407(T) | Excerpt Translation - Skype Messages (from 4A) | |
| 408 | Hack.txt (from 4A) | |
| 409 | Hack.2.txt (from 4A) | |
| 410 | CONTACT_active (from 4A) | |
| 411 | Ftp_users (from 4A) | |
| 412 | FULL_EMPLOYEE (from 4A) | |
| 413 | 4A ssh_passwords.txt (from 4A) | |
| 414 | Mobile Device - Igor Dubovoy Galaxy 6S Edge<br>6784512426 Extraction Report | |
| 414-1 | Selected Excerpts - 6784512426 Extraction Report | |

| Government Exhibit | Description | Date |
|---|---|---|
| 415-1 | Mobile Device - Igor Dubovoy 6786657771 | |
| 415-A | Mobile Device - Igor Dubovoy 6786657771 Extraction Report | |
| 415-A-1 | Selected Excerpts - 6786657771 Extraction Report | |
| 415-B | Mobile Device - Igor Dubovoy 6786657771 Extraction Report | |
| 415-B-1 | Selected Excerpts - 6786657771 Extraction Report | |
| 415-B-1(T) | Selected Excerpts Translated - 6786657771 Extraction Report | |
| 415-B-2 | Selected Excerpts Translated - 6786657771 Extraction Report | |
| 416 | Screenshot from Igor Dubovoy's phone (7771) | |
| 417 | Screenshot from Igor Dubovoy's phone (7771) | |
| 418 | File from Korchevsky's Lenovo Laptop | |
| 418(T) | File from Korchevsky's Lenovo Laptop - Translation | |
| 419 | Interactive Brokers Account Statement (1184) from Korchevsky's Laptop (01/02/2014 - 12/10/2014) | |
| 420 | Mobile Device - Korchevsky Huawei Phone Extraction Report | |
| 420(T) | Mobile Device - Korchevsky Huawei Phone Extraction Report - Translation | |
| 421 | Mobile Device - Korchevsky Huawei Phone Extraction Report | |
| 421-1 | Mobile Device - Korchevsky Huawei Phone Extraction Report | |
| 422 | Contract for 7 Skyline Drive Property from Korchevsky's Laptop | |
| 423 | Extraction Report for Korchevsky's iPad | |
| 423-1 | Extraction Report for Korchevsky's iPad | |
| 424 | File from Korchevsky's Laptop | |
| 425-A | Mobile Device - Vitaly Korchevsky Phone 678-708-9518 Extraction Report | |
| 425-B | Mobile Device - Vitaly Korchevsky Phone 678-708-9518 Extraction Report | |
| 425-1 | Mobile Device - Vitaly Korchevsky Phone 678-708-9518 Extraction Report | |
| 426 | File from Korchevsky's Laptop | |
| 426(T) | Translation - File from Korchevsky's Laptop | |
| 427 | Employee.csv (from 6B) | |
| 428 | Mobile Device - Igor Dubovoy Samsung Galaxy Avant Extraction Report | |
| 428-1 | Mobile Device - Igor Dubovoy Samsung Galaxy Avant (470-209-5049) | |
| 428-A | Selected Excerpts - Igor Dubovoy Samsung Galaxy Avant Extraction Report | |
| 429 | Ukraine Media Image 4A (produced 12/19/17) | |
| 430 | Ukraine Media Image 6B (produced 12/19/17) | |
| 431 | .gitconfig from 6B | |
| 432 | TheLog.txt from 6B | |
| 433 | license.log from 6B | |
| 434 | places.sqlit from 6B | |
| 435 | exploit.log from 6B | |
| 436 | Screen shot from 4A using encase | |
| 437 | Screen shot from 6B using FTK | |
| 438-1 | Mobile Device - Momotok Phone Extraction Report | |

| Government Exhibit | Description | Date |
|---|---|---|
| 439-1 | Mobile Device - HTC (1041) Extraction Report | |
| 440-1 | Mobile Device - Nokia (1600) Extraction Report | |
| 441-1 | Mobile Device - Nokia (1661) Extraction Report | |
| 442-1 | Mobile Device - Samsung Extraction Report | |
| 443 | File from Korchevsky's Dell Laptop | |
| 444 | EMPLOYEES.txt, from 4A | |
| 480 | Arkadiy Duboy mobile phone (ending in 6088) | |
| 481 | Igor Dubovoy Avant mobile phone | |
| 482 | Igor Dubovoy mobile phone (ending in 2426) | |
| 483 | Igor Dubovoy mobile phone (ending in 7771) | |
| 484 | Korchevsky mobile phone (ending in 9518) | |
| 485 | Korchevsky Huawei phone | |
| 486 | Korchevsky mobile phone (ending in 1041) | |
| 487 | Korchevsky iPad | |
| 488 | Image of Korchevsky Lenovo Laptop | |
| 489 | Bag and two mobile phones from Korchevsky's house | |
| 490 | Momotok mobile phone | |
| 491 | Korchevsky Dell Laptop | |
| 492 | Image of Korchevsky Sony Laptop | |
| 493 | Korchevsky Samsung mobile phone | |
| 494 | Korchevsky Dell laptop | |
| 501 | CBP Records for Arkadiy Dubovoy | |
| 502 | CBP Records for Igor Dubovoy | |
| 503 | CBP Records for Pavel Dubovoy | |
| 504 | CBP Records for Aleksandr Garkusha | |
| 505 | CBP Records for Vladislav Khalupsky | |
| 506 | CBP Records for Vitaly Korchevsky | |
| 507 | CBP Records for Leonid Momotok | |
| 508 | Travel Itinerary and Receipt for Korchevsky | |
| 509 | Travel Itinerary and Receipt for Korchevsky | |
| 510 | Travel Itinerary and Receipt for Korchevsky | |
| 511 | Travel Itinerary and Receipt for Korchevsky | |
| 512 | Travel Itinerary and Receipt for Korchevsky | |
| 513 | Travel Itinerary and Receipt for Korchevsky | |
| 514 | Travel Itinerary and Receipt for Korchevsky | |
| 515 | Travel Itinerary and Receipt for Korchevsky | |
| 515-A | Selected Excerpt - Travel Itinerary and Receipt for Korchevsky | |
| 515-A(T) | Selected Excerpt Translation - Travel Itinerary and Receipt for Korchevsky | |
| 516 | Travel Itinerary and Receipt for Arkadiy Dubovoy | |
| 517 | Travel Itinerary and Receipt for Arkadiy Dubovoy | |
| 601 | Uniform Termination Notice for Securities Industry Registration (11/06/2009) Vitaly Korchevsky | 11/06/09 |

| Government Exhibit | Description | Date |
|---|---|---|
| 602 | Employment Information Morgan Stanley for Korchevsky | |
| 701 | Timeline | 04/21/15 |
| 702 | Timeline | 04/22/15 |
| 703 | All Trading During Rupion Period | |
| 704 | Texts and Trading During Rupion Period | |
| 705 | Money Transfers | |
| 706 | Korchevsky Tax Returns | |
| 707-A | Texts between Vitaly Korchevsky and Igor Dubovoy | |
| 707-B | Texts between Vitaly Korchevsky and Igor Dubovoy | |
| 710 | Marketwired System Architecture | |
| 711 | Marketwired System Log | |
| 712 | Marketwired System Log | |
| 713 | Texts and Calls on Korchevsky mobile phone (ending in 9518) | |
| 801 | Composite GX - Business Wire press release upload and distribution data (02/10/2010 - 04/22/2016) | |
| 802 | Composite GX - Marketwired press release upload and distribution data (10/21/2008 - 06/24/2014) | |
| 802-1 | Selected excerpt of Marketwired upload and distribution data - Oracle Press Release | |
| 802-2 | Selected Marketwired Press Release Upload and Distribution Data | |
| 803 | Composite GX - PRN press release upload and distribution data (01/01/2009 - 12/31/2013) | |
| 804 | Arkadiy Dubovoy Handwritten Notes | |
| 804(T) | Translation - Arkadiy Dubovoy Handwritten Notes | |
| 805 | Trading Authorization Agreement Between Arkadiy Dubovoy and Vladyslav Khalupsky | 08/01/11 |
| 806 | Vitaly Korchevsky Tax Returns 2009 | |
| 807 | Vitaly Korchevsky Tax Returns 2010 | |
| 808 | Vitaly Korchevsky Tax Returns 2011 | |
| 809 | Vitaly Korchevsky Tax Returns 2012 | |
| 810 | Vitaly Korchevsky Tax Returns 2013 | |
| 811 | Vitaly Korchevsky Tax Returns 2014 | |
| 812 | Apple Records | |
| 813 | Fry's purchase records for Arkadiy Dubovoy | |
| 814 | FINRA CRD report for Khalupsky | |
| 815 | FINRA CRD report for Korchevsky | |
| 816 | Khalupsky Gmail IP Data_1 | |
| 817 | Khalupsky Gmail IP Data_2 | |
| 818 | Khalupsky Yahoo IP Data_1 | |
| 819 | Khalupsky Yahoo IP Data_2 | |
| 820 | Korchevsky Gmail IP Data_1 | |

| Government Exhibit | Description | Date |
|---|---|---|
| 821 | Korchevsky Gmail IP Data_2 | |
| 822 | Korchevsky Hotmail IP Data | |
| 823 | SNT Capital Fund<br>Signed by Vitaly Korchevsky | |
| 824 | SNT Capital Fund<br>Signed by Vitaly Korchevsky | |
| 825 | SNT Capital Fund<br>Share Transfer Form | |
| 826 | File from Korchevky's Lenovo Laptop | |
| 827 | Warngingp Google Subscriber Info | |
| 828 | Arkadiy Dubovoy Handwritten Notes | |
| 828(T) | Translation - Arkadiy Dubovoy Handwritten Notes | |
| 829 | Call logs for 404.247.6088 | |
| 830 | Vitaly Korchevsky's passport | |
| 831 | Press Release as uploaded to Marketwired - 06/28/2012<br>"TIBCO Software Reports Q2 Non-Gaap Eps Grows 24% To $0.26" | 06/28/12 |
| 832 | Press Release as uploaded to Marketwired - 04/23/2013<br>"Edwards Lifesciences Reports First Quarter Results" | 04/23/12 |
| 833 | Press Release as uploaded to Marketwired - 04/23/2013<br>"Juniper Networks Reports Preliminary First Quarter 2013 Financial Results" | 04/23/12 |
| 834 | Press Release as uploaded to Marketwired - 04/24/2013<br>"Meritage Homes Reports Results for the First Quarter of 2013 Including 35% Growth in Orders, 65% Increase in Revenue and Diluted EPS of $0.32" | 04/24/13 |
| 835 | Press Release as uploaded to Marketwired - 04/24/2013<br>"Stamps.Com Announces Record Non-Gaap Earnings Per Share Of $0.57" | 04/24/13 |
| 836 | Press Release as uploaded to Marketwired - 04/25/2013<br>"Echo Global Logistics Releases First Quarter 2013 Results" | 04/25/13 |
| 837 | Press Release as uploaded to Marketwired - 5/8/2013<br>"CCA Announces 2013 First Quarter Financial Results" | 05/08/13 |
| 838 | Press Release as uploaded to Marketwired - 5/8/2013<br>"Gold Resource Corporation Reports First Quarter Results;<br>Maintains 2013 Production Outlook" | 05/08/13 |
| 839 | Press Release as uploaded to Marketwired - 04/23/13<br>"Panera Bread Company Reports Q1 2013 diluted EPS of $1.64, up 17%" | 04/23/13 |
| 840 | Press Release as uploaded to Marketwired - 09/19/13<br>"TIBCO Software Reports Third Quarter Results" | 09/19/13 |
| 841 | Press Release as uploaded to Marketwired - 10/17/13<br>"Align Technology Announces Third Quarter 2013 Results" | 10/17/13 |
| 842 | Press Release as uploaded to Marketwired - 10/22/13<br>"Panera Bread Company Reports Q3 2013 diluted EPS of $1.48 up 19% versus Q3 2012" | 10/22/13 |
| 843 | [PLACEHOLDER] | |

| Government Exhibit | Description | Date |
|---|---|---|
| 844 | Blue Sheet Data | |
| 845 | Press Release as uploaded to PR Newswire - 08/03/11<br>"Dendreon Reports Second Quarter 2011 Financial Results" | 08/03/11 |
| 846 | Press Release as uploaded to PR Newswire - 10/20/11<br>"Metals USA Reports Third Quarter 2011 EPS of $0.45 on Revenues of $492 Million" | 10/20/11 |
| 847 | Press Release as uploaded to PR Newswire - 10/24/11<br>"Landstar System Reports 45 Percent Increase in Diluted Earnings Per Share to a Third Quarter Record of $0.64" | 10/24/11 |
| 848 | Press Release as uploaded to PR Newswire - 01/24/12<br>"CA Technologies Reports Third Quarter Fiscal Year 2012" | 01/24/12 |
| 849 | Press Release as uploaded to PR Newswire - 01/26/12<br>"Caterpillar Reports Record Sales and Profit for the Fourth Quarter and Full-Year 2011; 2011 Profit up 83 Percent from 2010" | 01/26/12 |
| 850 | Press Release as uploaded to PR Newswire - 01/27/12<br>"Legg Mason Reports Results for Third Fiscal Quarter 2012" | 01/27/12 |
| 901 | Hard Drive Records Stipulation | 05/31/18 |
| 903 | IP Login Data Stipulation | 06/07/18 |
| 1001-1 | TD Ameritrade Account Records for Vitaly and Svetlana Korchevsky (2449)<br>Account Statements (01/01/2009 - 01/31/2012) | |
| 1001-2 | Account Application | |
| 1001-3 | Trade Blotter Data | |
| 1001-4 | IP History (01/02/2009 - 03/20/2012) | |
| 1002-1 | TD Ameritrade Account Records for Vitaly Korchevsky (1014)<br>Account Statements (01/01/2009 - 12/31/2011) | |
| 1002-2 | Account Application | |
| 1002-3 | Trade Reports | |
| 1002-4 | IP History (01/06/2009 - 11/29/2011) | |
| 1003-1 | TD Ameritrade Account Records for Leonid Momotok and Andrey Momotok (2779)<br>Account Statements (03/01/2011 - 10/31/2014) | |
| 1003-2 | Account Application | |
| 1003-3 | Account Modification Form | |
| 1003-4 | Trade Reports | |
| 1004-1 | TD Ameritrade Account Records for Southeastern Holding and Investment Company LLC (6350)<br>Account Statements (09/01/2012 - 02/28/2014) | |
| 1004-2 | Account Application | |
| 1004-3 | Trade Reports | |
| 1004-4 | IP History (09/06/2012 - 12/05/2013) | |
| 1004-5 | Trade Reports | |
| 1004-6 | Additional Account Statements (10/01/2014 - 03/01/2015) | |

| Government Exhibit | Description | Date |
|---|---|---|
| 1005-1 | TD Ameritrade Account Records for M&I Advertising Associates (7757) Account Statements (10/01/2011 - 08/31/2012) | |
| 1005-2 | Account Application | |
| 1005-3 | Trade Reports | |
| 1005-4 | IP History (10/19/2011 - 07/11/2012) | |
| 1006-1 | TD Ameritrade Account Records for Igor Dubovoy (3268) Account Statements (06/01/2012 - 08/31/2012) | |
| 1006-2 | Account Application | |
| 1006-3 | Trade Reports | |
| 1006-4 | IP History (06/11/2012 - 07/10/2012) | |
| 1007-1 | TD Ameritrade Account Records for Arkadiy Dubovoy (4751) Account Statements (01/01/2011 - 08/31/2012) | |
| 1007-2 | Account Application | |
| 1007-3 | Trade Reports | |
| 1007-4 | IP History (12/16/2010 - 09/16/2013) | |
| 1008-1 | TD Ameritrade Account Records for APD Developers Inc. (7954) Account Statements (09/01/2011 - 08/31/2012) | |
| 1008-2 | Account Application | |
| 1008-3 | Trade Reports | |
| 1008-4 | Trading Authorization Agreement | |
| 1008-5 | IP History (09/13/2011 - 09/16/2013) | |
| 1009-1 | TD Ameritrade Account Records for Dawson and Dawson Associates LLC (3311) Account Statements (10/01/2011 - 08/31/2012) | |
| 1009-2 | Account Application | |
| 1009-3 | Trade Reports | |
| 1009-4 | IP History (10/06/2011 - 07/18/2012) | |
| 1009-5 | Trade Blotter Data | |
| 1010-1 | TD Ameritrade Account Records for Aleksandr Garkusha and Tatyana Garkusha (8055) Account Statements (03/01/2015 - 10/31/2014) | |
| 1010-2 | Account Application | |
| 1010-3 | IP History (10/01/2014 - 04/28/2015) | |
| 1011-1 | Charles Schwab Account Records for Andrey Momotok (3160) Account Statements (04/01/2011 - 01/31/2014) | |
| 1011-2 | Account Application | |
| 1011-3 | Trade Reports | |
| 1012-1 | Charles Schwab Account Records for Southeastern Holding and Investment Companies LLC (3154) Account Statements (11/28/2012 - 12/31/2013) | |
| 1012-2 | Account Application | |
| 1012-3 | IP History (04/01/2011 - 03/17/2014) | |

| Government Exhibit | Description | Date |
|---|---|---|
| 1012-4 | Trade Reports | |
| 1013-1 | Charles Schwabb Account Records for Rostyslav Velychko (0875) Account Statements (04/11/2012 - 01/31/2014) | |
| 1013-2 | Account Application | |
| 1013-3 | Trade Reports | |
| 1014-1 | Charles Schwab Account Records for Arkadiy Dubovoy and Vera Dubovoy (0365) Account Statements (01/01/2009 - 10/31/2012) | |
| 1014-2 | Account Application | |
| 1014-3 | Account Joint Party Application | |
| 1014-4 | IP History (04/04/2011 - 09/16/2013) | |
| 1014-5 | Trade Reports | |
| 1015-1 | Charles Schwab Account Records for APD Developers Inc. (8834) Account Statements (04/01/2011 - 10/31/2012) | |
| 1015-2 | Account Application | |
| 1015-3 | Trade Reports | |
| 1016-1 | Jeffries and JP Morgan Account Records for NTS Capital Fund LP (0336) Account Statements (12/31/2011 - 06/30/2015) | |
| 1016-2 | Trading Records | |
| 1016-3 | Account Paperwork | |
| 1016-4 | Account Paperwork | |
| 1016-5 | Account Paperwork | |
| 1016-6 | Account Paperwork | |
| 1016-7 | Account Paperwork | |
| 1016-8 | Account Paperwork | |
| 1016-9 | Account Paperwork | |
| 1016-10 | Account Paperwork | |
| 1016-11 | Account Paperwork | |
| 1016-12 | Wire Transfer (01/12/2012) | |
| 1016-13 | Wire Transfer (10/03/2012) | |
| 1016-14 | Wire Transfer (03/07/2013) | |
| 1016-15 | Wire Transfer (04/10/2013) | |
| 1016-16 | Wire Transfer (03/21/2014) | |
| 1016-17 | Wire Transfer (03/24/2014) | |
| 1016-18 | Wire Transfer (04/08/2014) | |
| 1016-19 | Trade Blotter Data | |
| 1016-20 | Trade Reports | |
| 1016-21 | Trade Reports | |
| 1016-22 | Trade Blotter Data | |
| 1016-23 | Trade Blotter Data | |

| Government Exhibit | Description | Date |
|---|---|---|
|  | Fidelity Account Records for Vitaly Korchevsky and Svetlana Korchevsky (4716) |  |
| 1017-1 | Account Statements (11/23/2011 - 02/28/2014) |  |
| 1017-2 | Account Application |  |
| 1017-3 | IP History (02/02/2012 - 05/09/2013) |  |
| 1017-4 | Trade Blotter Data |  |
|  | Fidelity Account Records for Arkadiy Dubovoy (6216) |  |
| 1018-1 | Account Statements (07/09/2012 – 04/30/2014) |  |
| 1018-2 | Account Application |  |
| 1018-3 | IP History (10/03/2012 - 11/04/2013) |  |
| 1018-4 | Statement Excerpt |  |
| 1018-5 | Wire Transfer Record |  |
| 1018-6 | Trade Reports |  |
|  | E*Trade Account Records for Vitaly Korchevsky and Svetlana Korchevsky (6623) |  |
| 1019-1 | Account Statements (12/01/2011 - 02/28/2014) |  |
| 1019-2 | Account Opening Documents |  |
| 1019-3 | IP History (11/23/2011 - 02/19/2014) |  |
| 1019-4 | Statement Excerpt |  |
| 1019-5 | Trade Reports |  |
| 1019-6 | IP Data (04/02/2014 - 10/13/2014) |  |
| 1019-7 | Additional Account Statements (01/09/2014 - 05/01/2015) |  |
| 1020-1 | E*Trade Account Records for Andrey Momotok and Leonid Momotok (0592) Account Statements (03/31/2015 – 02/01/2012) |  |
| 1020-2 | Trade Blotter Data |  |
| 1021-1 | E*Trade Account Records for Southeastern Holding and Investment Company LLC (7579) Account Statements  (05/31/2015 – 09/01/2014) |  |
| 1021-2 | Account Application |  |
| 1021-3 | IP History (02/03/2012 - 02/20/2013) |  |
| 1021-4 | Trade Records |  |
| 1021-5 | Trade Records |  |
|  | E*Trade Account Records for Arkadiy Dubovoy (6987) |  |
| 1022-1 | Account Statements (07/01/2012 – 05/31/2015) |  |
| 1022-2 | Account Opening Documents |  |
| 1022-3 | IP History (03/03/2014 - 10/14/2014) |  |
| 1022-4 | Trade Blotter Data |  |
| 1022-5 | Trade Blotter Data |  |
| 1022-6 | Trade Blotter Data |  |
| 1022-7 | IP Data (07/11/2012 - 03/12/2014) |  |
|  | Interactive Brokers Account Records for Rostyslav Velychko (8944) |  |
| 1023-1 | Account Statements (03/01/2012 – 02/28/2014) |  |

| Government Exhibit | Description | Date |
|---|---|---|
| 1023-2 | Trade Records | |
| 1023-3 | Trade Records | |
| 1023-4 | Trade Records | |
| 1024-1 | Interactive Brokers Account Records for Leonid Tovkach (8348) Account Statements (04/01/2013 – 02/28/2014) | |
| 1024-2 | Trade Records | |
| 1024-3 | Trade Blotter Data | |
| 1024-4 | Trade Blotter Data | |
| 1025-1 | Interactive Brokers Account Records for M&I Advising Associates LLC (1184) Account Statements (04/01/2014 – 04/30/2015) | |
| 1025-2 | Account Summary Information | |
| 1025-3 | IP History (04/28/2014 - 05/05/2015) | |
| 1025-4 | Trade Records | |
| 1025-5 | Trade Records | |
| 1025-6 | Trade Records | |
| 1025-7 | Additional Account Statements (05/01/2015 - 05/01/2015) | |
| 1026-1 | Interactive Brokers Account Records for Boni, Inc. (7635) Account Statements (02/01/2015 – 04/30/2015) | |
| 1026-2 | Account Summary Information | |
| 1026-3 | IP History (02/04/2015 - 05/05/2015) | |
| 1026-4 | Trade Records | |
| 1026-5 | Additional Account Statements (05/01/2015 - 05/01/2015) | |
| 1027-1 | Tradeking Account Records for Andrey Momotok (9265) Account Statements (12/31/2012 – 12/01/2011) | |
| 1027-2 | Trade Records | |
| 1028-1 | MB Trading Account Records for Arkadiy Dubovoy (1787) Account Statements (05/01/2013 – 008/31/2014) | |
| 1028-2 | Trade Records | |
| 1028-3 | Trade Records | |
| 1029-1 | Optionshouse Account Records for Arkadiy Dubovoy (8957) Account Statements (04/30/2014 – 05/01/2013) | |
| 1029-2 | Account Documents | |
| 1029-3 | Trade Records | |
| 1029-4 | Trade Records | |
| 1030-1 | Tradeking Securities Account Records for Arkadiy Dubovoy (8312) Account Statements (06/01/2014 - 04/30/2015) | |
| 1030-2 | Trade Records | |
| 1030-3 | Additional Account Statements (03/01/2014 - 05/01/2014) | |
| 1031-1 | TradeStation Account Records for Oleh Bosiuk (7799) Account Statements (03/30/2012 – 02/28/2014) | |
| 1031-2 | Account Opening Documents | |

| Government Exhibit | Description | Date |
|---|---|---|
| 1031-3 | Trade Blotter Data | |
| 1032-1 | Merrill Lynch Account Records for Arkadiy Dubovoy (9078) Account Statements (08/01/2012 – 04/30/2014) | |
| 1032-2 | Account Opening Documents | |
| 1032-3 | Login Information | |
| 1032-4 | Login Information | |
| 1032-5 | Login Information | |
| 1032-6 | Login Information | |
| 1032-7 | Login Information | |
| 1032-8 | Login Information | |
| 1032-9 | Login Information | |
| 1032-10 | Login Information | |
| 1032-11 | Login Information | |
| 1032-12 | Wire Details | |
| 1032-13 | Statement Excerpt | |
| 1032-14 | Trade Records | |
| 1032-15 | Trade Records | |
| 1033-1 | Scottrade Account Records for Arkadiy Dubovoy (0584) Account Statements (03/01/2014 – 03/31/2015) | |
| 1033-2 | Account Application | |
| 1033-3 | Trading Authorization | |
| 1033-4 | Internet Account Session Lookup | |
| 1033-5 | Internet Account Session Lookup | |
| 1033-6 | Internet Account Session Lookup | |
| 1033-7 | Internet Account Session Lookup | |
| 1033-8 | Trade Records | |
| 1033-9 | Trade Blotter Data | |
| 1033-10 | Trade Blotter Data | |
| 1033-11 | Trade Blotter Data | |
| 1033-12 | Additional Account Statements (11/01/2011 - 02/01/2014) | |
| 2001-1 | PNC Bank Account Records for Vitaly and Svetlana Korchevsky (6988) Account Statements (11/21/2012 - 12/19/2012) | |
| 2001-2 | Account Statements (03/20/2013 - 04/17/2013) | |
| 2001-3 | Copy of check | |
| 2001-4 | Account Statements (03/20/2014 - 04/17/2014) | |
| 2001-5 | Copy of check | |
| 2001-6 | Account Statements (05/20/2014- 06/18/2014) | |
| 2001-7 | Wire Report | |
| 2001-8 | Account Statements (04/18/2015 - 15/19/2015) | |
| 2001-9 | Wire Report | |
| 2002-1 | First Republic Account Records for NTS Capital (4937) Payment Report | |

| Government Exhibit | Description | Date |
|---|---|---|
| 2002-2 | Wire Report | |
| 2003-1 | TD Bank Account Records for Vitaly Korchevsky (0210) Account Statements (01/26/2014 - 02/25/2014) | |
| 2003-2 | Copy of check | |
| 2003-3 | Account Statements (02/26/2014 - 03/25/2014) | |
| 2003-4 | Copy of check | |
| 2003-5 | Account Statements (04/26/2014 - 05/25/2014) | |
| 2003-6 | Copy of check | |
| 2004-1 | Wells Fargo Account Records for Boni Inc. (1646) Account Statements (06/01/2013 - 06/30/2013) | |
| 2004-2 | Account Statements (03/01/2014 - 03/31/2014) | |
| 2004-3 | Signature Card | |
| 2004-4 | Account Statements (04/01/2015 - 04/30/2015) | |
| 2004-5 | Wire Report | |
| 2005-1 | Wells Fargo Account Records for IAD Leasing (4596) Account Statements (04/01/2013 - 04/30/2013) | |
| 2005-2 | Account Statements (01/01/2013 - 01/31/2013) | |
| 2006-1 | BB&T Bank Account Records for Boni Inc. (3472) Account Signature Card | |
| 2006-2 | Wire Report | |
| 2006-3 | Wire Report | |
| 2007-1 | Wells Fargo Account Records for M & I Advising Associates LLC (1884) Account Statements (06/01/2014 - 06/30/2014) | |
| 2007-2 | Wire Report | |
| 2008-1 | Wells Fargo Account Records for Arkadiy Dubovoy and Vara Dubovoy (6774) Account Statements (03/01/2013 - 03/28/2013) | |
| 2008-2 | Account Statements (01/31/2013 - 02/28/2013)) | |
| 2009-1 | Bank of America Account Records for AWD Technology Inc. (9004) Account Statements (03/01/2014 - 03/31/2014) | |
| 3001 | Composite Exhibit - Rupion Mbox Files | |
| 3002 | Screenshot of Rupion Inbox | |
| 3002(T) | Translation - Screenshot of Rupion Inbox | |
| 3003 | Screenshot of Rupion Sent | |
| 3003(T) | Translation - Screenshot of Rupion Sent | |
| 3004 | Email - (Нет темы) (2/19/2015) From: rupion@ukr.net To: rupion@ukr.net | 02/19/15 |
| 3004(T) | Email Translation - (Нет темы) (2/19/2015) | 02/19/15 |
| 3004-a1 | Email Attachment - (Нет темы) (2/19/2015) | 02/19/15 |

| Government Exhibit | Description | Date |
|---|---|---|
| 3005 | Email - (Нет темы) (2/19/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/19/15 |
| 3005(T) | Email Translation - (Нет темы) (2/19/2015) | 02/19/15 |
| 3005-a1 | Email Attachment - (Нет темы) (2/19/2015) | 02/19/15 |
| 3006 | Email - (Нет темы) (2/19/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/19/15 |
| 3006(T) | Email Translation - (Нет темы) (2/19/2015) | 02/19/15 |
| 3006-a1 | Email Attachment - (Нет темы) (2/19/2015) | 02/19/15 |
| 3007 | Email - (Нет темы) (2/19/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/19/15 |
| 3007(T) | Email Translation - (Нет темы) (2/19/2015) | 02/19/15 |
| 3007-a1 | Email Attachment - (Нет темы) (2/19/2015) | 02/19/15 |
| 3008 | Email - (Нет темы) (2/19/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/19/15 |
| 3008(T) | Email Translation - (Нет темы) (2/19/2015) | 02/19/15 |
| 3008-a1 | Email Attachment - (Нет темы) (2/19/2015) | 02/19/15 |
| 3009 | Email - (Нет темы) (2/19/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/19/15 |
| 3009(T) | Email Translation - (Нет темы) (2/19/2015) | 02/19/15 |
| 3009-a1 | Email Attachment - (Нет темы) (2/19/2015) | 02/19/15 |
| 3010 | Email - (Нет темы) (2/19/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/19/15 |
| 3010(T) | Email Translation - (Нет темы) (2/19/2015) | 02/19/15 |
| 3010-a1 | Email Attachment - (Нет темы) (2/19/2015) | 02/19/15 |
| 3011 | Email - (Нет темы) (2/19/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/19/15 |
| 3011(T) | Email Translation - (Нет темы) (2/19/2015) | 02/19/15 |
| 3011-a1 | Email Attachment - (Нет темы) (2/19/2015) | 02/19/15 |
| 3012 | Email - (Нет темы) (2/19/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/19/15 |
| 3012(T) | Email Translation - (Нет темы) (2/19/2015) | 02/19/15 |
| 3012-a1 | Email Attachment - (Нет темы) (2/19/2015) | 02/19/15 |

| Government Exhibit | Description | Date |
|---|---|---|
| 3013 | Email - (Нет темы) (2/19/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/19/15 |
| 3013(T) | Email Translation - (Нет темы) (2/19/2015) | 02/19/15 |
| 3013-a1 | Email Attachment - (Нет темы) (2/19/2015) | 02/19/15 |
| 3014 | Email - (Нет темы) (2/19/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/19/15 |
| 3014(T) | Email Translation - (Нет темы) (2/19/2015) | 02/19/15 |
| 3014-a1 | Email Attachment - (Нет темы) (2/19/2015) | 02/19/15 |
| 3015 | Email -  (2/23/2015)<br>From: Kl Lol<br>To: rupion@ukr.net | 02/23/15 |
| 3015-a1 | Email Attachment - (2/23/2015) | 02/23/15 |
| 3016 | Email -  (2/23/2015)<br>From: Kl Lol<br>To: rupion@ukr.net | 02/23/15 |
| 3016-a1 | Email Attachment - (2/23/2015) | 02/23/15 |
| 3017 | Email -  (2/23/2015)<br>From: Kl Lol<br>To: rupion@ukr.net | 02/23/15 |
| 3017-a1 | Email Attachment - (2/23/2015) | 02/23/15 |
| 3018 | Email -  (2/23/2015)<br>From: Kl Lol<br>To: rupion@ukr.net | 02/23/15 |
| 3018-a1 | Email Attachment - (2/23/2015) | 02/23/15 |
| 3019 | Email -  (2/23/2015)<br>From: Kl Lol<br>To: rupion@ukr.net | 02/23/15 |
| 3019-a1 | Email Attachment - (2/23/2015) | 02/23/15 |
| 3020 | Email -  (2/23/2015)<br>From: Kl Lol<br>To: rupion@ukr.net | 02/23/15 |
| 3020-a1 | Email Attachment - (2/23/2015) | 02/23/15 |
| 3021 | Email - (Нет темы) (2/25/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/25/15 |
| 3021(T) | Email Translation - (Нет темы) (2/25/2015) | 02/25/15 |
| 3021-a1 | Email Attachment - (Нет темы) (2/25/2015) | 02/25/15 |
| 3022 | Email - (Нет темы) (2/25/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/25/15 |

| Government Exhibit | Description | Date |
|---|---|---|
| 3022(T) | Email Translation - (Нет темы) (2/25/2015) | 02/25/15 |
| 3022-a1 | Email Attachment - (Нет темы) (2/25/2015) | 02/25/15 |
| 3023 | Email - (Нет темы) (2/25/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/25/15 |
| 3023(T) | Email Translation - (Нет темы) (2/25/2015) | 02/25/15 |
| 3023-a1 | Email Attachment - (Нет темы) (2/25/2015) | 02/25/15 |
| 3024 | Email - (Нет темы) (2/25/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/25/15 |
| 3024(T) | Email Translation - (Нет темы) (2/25/2015) | 02/25/15 |
| 3024-a1 | Email Attachment - (Нет темы) (2/25/2015) | 02/25/15 |
| 3025 | Email - (Нет темы) (2/25/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/25/15 |
| 3025(T) | Email Translation - (Нет темы) (2/25/2015) | 02/25/15 |
| 3025-a1 | Email Attachment - (Нет темы) (2/25/2015) | 02/25/15 |
| 3026 | Email - (Нет темы) (2/25/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/25/15 |
| 3026(T) | Email Translation - (Нет темы) (2/25/2015) | 02/25/15 |
| 3026-a1 | Email Attachment - (Нет темы) (2/25/2015) | 02/25/15 |
| 3027 | Email - (Нет темы) (2/25/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/25/15 |
| 3027(T) | Email Translation - (Нет темы) (2/25/2015) | 02/25/15 |
| 3027-a1 | Email Attachment - (Нет темы) (2/25/2015) | 02/25/15 |
| 3028 | Email - (Нет темы) (2/25/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/25/15 |
| 3028(T) | Email Translation - (Нет темы) (2/25/2015) | 02/25/15 |
| 3028-a1 | Email Attachment - (Нет темы) (2/25/2015) | 02/25/15 |
| 3029 | Email - (Нет темы) (2/25/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/25/15 |
| 3029(T) | Email Translation - (Нет темы) (2/25/2015) | 02/25/15 |
| 3029-a1 | Email Attachment - (Нет темы) (2/25/2015) | 02/25/15 |
| 3030 | Email - (Нет темы) (2/25/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/25/15 |
| 3030(T) | Email Translation - (Нет темы) (2/25/2015) | 02/25/15 |
| 3030-a1 | Email Attachment - (Нет темы) (2/25/2015) | 02/25/15 |

| Government Exhibit | Description | Date |
|---|---|---|
| 3031 | Email - (Нет темы) (2/26/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/26/15 |
| 3031(T) | Email Translation - (Нет темы) (2/26/2015) | 02/26/15 |
| 3031-a1 | Email Attachment - (Нет темы) (2/26/2015) | 02/26/15 |
| 3032 | Email - (Нет темы) (2/26/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/26/15 |
| 3032(T) | Email Translation - (Нет темы) (2/26/2015) | 02/26/15 |
| 3032-a1 | Email Attachment - (Нет темы) (2/26/2015) | 02/26/15 |
| 3033 | Email - (Нет темы) (2/26/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/26/15 |
| 3033(T) | Email Translation - (Нет темы) (2/26/2015) | 02/26/15 |
| 3033-a1 | Email Attachment - (Нет темы) (2/26/2015) | 02/26/15 |
| 3034 | [PLACEHOLDER] | |
| 3035 | [PLACEHOLDER] | |
| 3036 | [PLACEHOLDER] | |
| 3037 | [PLACEHOLDER] | |
| 3038 | [PLACEHOLDER] | |
| 3039 | [PLACEHOLDER] | |
| 3040 | [PLACEHOLDER] | |
| 3041 | [PLACEHOLDER] | |
| 3042 | [PLACEHOLDER] | |
| 3043 | [PLACEHOLDER] | |
| 3044 | Email - (Нет темы) (2/26/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/26/15 |
| 3044(T) | Email Translation - (Нет темы) (2/26/2015) | 02/26/15 |
| 3044-a1 | Email Attachment - (Нет темы) (2/26/2015) | 02/26/15 |
| 3045 | Email - (Нет темы) (2/26/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/26/15 |
| 3045(T) | Email Translation - (Нет темы) (2/26/2015) | 02/26/15 |
| 3045-a1 | Email Attachment - (Нет темы) (2/26/2015) | 02/26/15 |
| 3046 | Email - (Нет темы) (2/26/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/26/15 |
| 3046(T) | Email Translation - (Нет темы) (2/26/2015) | 02/26/15 |
| 3046-a1 | Email Attachment - (Нет темы) (2/26/2015) | 02/26/15 |

| Government Exhibit | Description | Date |
|---|---|---|
| 3047 | Email - (Нет темы) (2/26/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/26/15 |
| 3047(T) | Email Translation - (Нет темы) (2/26/2015) | 02/26/15 |
| 3047-a1 | Email Attachment - (Нет темы) (2/26/2015) | 02/26/15 |
| 3048 | Email - (Нет темы) (2/26/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/26/15 |
| 3048(T) | Email Translation - (Нет темы) (2/26/2015) | 02/26/15 |
| 3048-a1 | Email Attachment - (Нет темы) (2/26/2015) | 02/26/15 |
| 3049 | Email - (Нет темы) (2/26/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/26/15 |
| 3049(T) | Email Translation - (Нет темы) (2/26/2015) | 02/26/15 |
| 3049-a1 | Email Attachment - (Нет темы) (2/26/2015) | 02/26/15 |
| 3050 | Email - (Нет темы) (2/26/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/26/15 |
| 3050(T) | Email Translation - (Нет темы) (2/26/2015) | 02/26/15 |
| 3050-a1 | Email Attachment - (Нет темы) (2/26/2015) | 02/26/15 |
| 3051 | Email - (Нет темы) (2/26/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/26/15 |
| 3051(T) | Email Translation - (Нет темы) (2/26/2015) | 02/26/15 |
| 3051-a1 | Email Attachment - (Нет темы) (2/26/2015) | 02/26/15 |
| 3052 | Email - (Нет темы) (2/26/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 02/26/15 |
| 3052(T) | Email Translation - (Нет темы) (2/26/2015) | 02/26/15 |
| 3052-a1 | Email Attachment - (Нет темы) (2/26/2015) | 02/26/15 |
| 3053 | Email - (Нет темы) (2/27/2015)<br>From: Pol Ferio<br>To: rupion@ukr.net | 02/27/15 |
| 3053(T) | Email Translation - (Нет темы) (2/27/2015) | 02/27/15 |
| 3053-a1 | Email Attachment - (Нет темы) (2/27/2015) | 02/27/15 |
| 3053-a2 | Email Attachment - (Нет темы) (2/27/2015) | 02/27/15 |
| 3053-a3 | Email Attachment - (Нет темы) (2/27/2015) | 02/27/15 |
| 3053-a4 | Email Attachment - (Нет темы) (2/27/2015) | 02/27/15 |
| 3054 | Email -  (3/3/2015)<br>From: Kl Lol<br>To: rupion@ukr.net | 03/03/15 |
| 3054-a1 | Email Attachment - (3/3/2015) | 03/03/15 |

| Government Exhibit | Description | Date |
|---|---|---|
| 3055 | Email -  (3/3/2015)<br>From: Kl Lol<br>To: rupion@ukr.net | 03/03/15 |
| 3055-a1 | Email Attachment - (3/3/2015) | 03/03/15 |
| 3056 | Email -  Fwd: (3/5/2015)<br>From: Vasya Marken<br>To: rupion@ukr.net | 03/05/15 |
| 3056(T) | Email Translation - Fwd: (3/5/2015) | 03/05/15 |
| 3057 | Email -  Fwd: (3/8/2015)<br>From: Vasya Marken<br>To: rupion@ukr.net | 03/08/15 |
| 3057(T) | Email Translation - Fwd: (3/8/2015) | 03/08/15 |
| 3058 | Email - (Нет темы) (3/10/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 03/10/15 |
| 3058(T) | Email Translation - (Нет темы) (3/10/2015) | 03/10/15 |
| 3058-a1 | Email Attachment - (Нет темы) (3/10/2015) | 03/10/15 |
| 3059 | Email - (Нет темы) (3/10/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 03/10/15 |
| 3059(T) | Email Translation - (Нет темы) (3/10/2015) | 03/10/15 |
| 3059-a1 | Email Attachment - (Нет темы) (3/10/2015) | 03/10/15 |
| 3060 | Email - (Нет темы) (3/10/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 03/10/15 |
| 3060(T) | Email Translation - (Нет темы) (3/10/2015) | 03/10/15 |
| 3060-a1 | Email Attachment - (Нет темы) (3/10/2015) | 03/10/15 |
| 3060-a2 | Email Attachment - (Нет темы) (3/10/2015) | 03/10/15 |
| 3061 | Email - (Нет темы) (3/11/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 03/11/15 |
| 3061(T) | Email Translation - (Нет темы) (3/11/2015) | 03/11/15 |
| 3061-a1 | Email Attachment - (Нет темы) (3/11/2015) | 03/11/15 |
| 3062 | Email - (Нет темы) (3/11/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 03/11/15 |
| 3062(T) | Email Translation - (Нет темы) (3/11/2015) | 03/11/15 |
| 3062-a1 | Email Attachment - (Нет темы) (3/11/2015) | 03/11/15 |
| 3063 | Email - (Нет темы) (3/11/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 03/11/15 |
| 3063(T) | Email Translation - (Нет темы) (3/11/2015) | 03/11/15 |

| Government Exhibit | Description | Date |
|---|---|---|
| 3063-a1 | Email Attachment - (Нет темы) (3/11/2015) | 03/11/15 |
| 3064 | Email - Fwd: (3/17/2015)<br>From: Vasya Marken<br>To: rupion@ukr.net | 03/17/15 |
| 3064(T) | Email Translation - Fwd: (3/17/2015) | 03/17/15 |
| 3065 | Email - (3/17/2015)<br>From: Vasya Marken<br>To: rupion@ukr.net | 03/17/15 |
| 3065(T) | Email Translation - (3/17/2015) | 03/17/15 |
| 3066 | Email - (Нет темы) (3/17/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 03/17/15 |
| 3066(T) | Email Translation - (Нет темы) (3/17/2015) | 03/17/15 |
| 3066-a1 | Email Attachment - (Нет темы) (3/17/2015) | 03/17/15 |
| 3067 | Email - (3/18/2015)<br>From: Kl Lol<br>To: rupion@ukr.net | 03/18/15 |
| 3067-a1 | Email Attachment - (3/18/2015) | 03/18/15 |
| 3068 | Email - (3/19/2015)<br>From: Kl Lol<br>To: rupion@ukr.net | 03/19/15 |
| 3068-a1 | Email Attachment - (3/19/2015) | 03/19/15 |
| 3069 | Email - (3/19/2015)<br>From: Kl Lol<br>To: rupion@ukr.net | 03/19/15 |
| 3069-a1 | Email Attachment - (3/19/2015) | 03/19/15 |
| 3070 | Email - (3/19/2015)<br>From: Kl Lol<br>To: rupion@ukr.net | 03/19/15 |
| 3070-a1 | Email Attachment - (3/19/2015) | 03/19/15 |
| 3071 | Email - (Нет темы) (3/19/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 03/19/15 |
| 3071(T) | Email Translation - (Нет темы) (3/19/2015) | 03/19/15 |
| 3071-a1 | Email Attachment - (Нет темы) (3/19/2015) | 03/19/15 |
| 3072 | Email - Fw: Fwd: (3/23/2015)<br>From: Pol Ferio<br>To: rupion@ukr.net | 03/23/15 |
| 3072(T) | Email Translation - Fw: Fwd: (3/23/2015) | 03/23/15 |
| 3073 | Email - (Нет темы) (3/25/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 03/25/15 |

| Government Exhibit | Description | Date |
|---|---|---|
| 3073(T) | Email Translation - (Нет темы) (3/25/2015) | 03/25/15 |
| 3073-a1 | Email Attachment - (Нет темы) (3/25/2015) | 03/25/15 |
| 3074 | Email - (Нет темы) (3/25/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 03/25/15 |
| 3074(T) | Email Translation - (Нет темы) (3/25/2015) | 03/25/15 |
| 3074-a1 | Email Attachment - (Нет темы) (3/25/2015) | 03/25/15 |
| 3075 | Email - (Нет темы) (3/25/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 03/25/15 |
| 3075(T) | Email Translation - (Нет темы) (3/25/2015) | 03/25/15 |
| 3075-a1 | Email Attachment - (Нет темы) (3/25/2015) | 03/25/15 |
| 3076 | Email - (Нет темы) (3/26/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 03/26/15 |
| 3076(T) | Email Translation - (Нет темы) (3/26/2015) | 03/26/15 |
| 3076-a1 | Email Attachment - (Нет темы) (3/26/2015) | 03/26/15 |
| 3077 | Email - (Нет темы) (3/26/2015)<br>From: rupion@ukr.net<br>To: rupion@ukr.net | 03/26/15 |
| 3077(T) | Email Translation - (Нет темы) (3/26/2015) | 03/26/15 |
| 3077-a1 | Email Attachment - (Нет темы) (3/26/2015) | 03/26/15 |
| 3078 | Email - Fw: (Нет темы) (3/31/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 03/31/15 |
| 3078(T) | Email Translation - Fw: (Нет темы) (3/31/2015) | 03/31/15 |
| 3078-a1 | Email Attachment - Fw: (Нет темы) (3/31/2015) | 03/31/15 |
| 3079 | Email - Fw: otchetl (3/31/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 03/31/15 |
| 3079(T) | Email Translation - Fw: otchetl (3/31/2015) | 03/31/15 |
| 3079-a1 | Email Attachment - Fw: otchetl (3/31/2015) | 03/31/15 |
| 3079-a2 | Email Attachment - Fw: otchetl (3/31/2015) | 03/31/15 |
| 3080 | Email - Fw: (3/31/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 03/31/15 |
| 3080(T) | Email Translation - Fw: (3/31/2015) | 03/31/15 |
| 3080-a1 | Email Attachment - Fw: (3/31/2015) | 03/31/15 |
| 3081 | Email - Fw: (Нет темы) (4/15/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/15/15 |
| 3081(T) | Email Translation - Fw: (Нет темы) (4/15/2015) | 04/15/15 |

| Government Exhibit | Description | Date |
|---|---|---|
| 3081-a1 | Email Attachment - Fw: (Нет темы) (4/15/2015) | 04/15/15 |
| 3082 | Email - Fw: (Нет темы) (4/16/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/16/15 |
| 3082(T) | Email Translation - Fw: (Нет темы) (4/16/2015) | 04/16/15 |
| 3082-a1 | Email Attachment - Fw: (Нет темы) (4/16/2015) | 04/16/15 |
| 3083 | Email - Fw: (Нет темы) (4/16/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/16/15 |
| 3083(T) | Email Translation - Fw: (Нет темы) (4/16/2015) | 04/16/15 |
| 3083-a1 | Email Attachment - Fw: (Нет темы) (4/16/2015) | 04/16/15 |
| 3084 | Email - Fw: (Нет темы) (4/16/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/16/15 |
| 3084(T) | Email Translation - Fw: (Нет темы) (4/16/2015) | 04/16/15 |
| 3084-a1 | Email Attachment - Fw: (Нет темы) (4/16/2015) | 04/16/15 |
| 3085 | Email - Fw: (Нет темы) (4/21/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/21/15 |
| 3085(T) | Email Translation - Fw: (Нет темы) (4/21/2015) | 04/21/15 |
| 3085-a1 | Email Attachment - Fw: (Нет темы) (4/21/2015) | 04/21/15 |
| 3086 | Email - Fw: (Нет темы) (4/21/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/21/15 |
| 3086(T) | Email Translation - Fw: (Нет темы) (4/21/2015) | 04/21/15 |
| 3086-a1 | Email Attachment - Fw: (Нет темы) (4/21/2015) | 04/21/15 |
| 3087 | Email - Fw: (Нет темы) (4/21/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/21/15 |
| 3087(T) | Email Translation - Fw: (Нет темы) (4/21/2015) | 04/21/15 |
| 3087-a1 | Email Attachment - Fw: (Нет темы) (4/21/2015) | 04/21/15 |
| 3088 | Email - Fw: (Нет темы) (4/21/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/21/15 |
| 3088(T) | Email Translation - Fw: (Нет темы) (4/21/2015) | 04/21/15 |
| 3088-a1 | Email Attachment - Fw: (Нет темы) (4/21/2015) | 04/21/15 |
| 3089 | Email - Fw: (Нет темы) (4/21/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/21/15 |
| 3089(T) | Email Translation - Fw: (Нет темы) (4/21/2015) | 04/21/15 |
| 3089-a1 | Email Attachment - Fw: (Нет темы) (4/21/2015) | 04/21/15 |

| Government Exhibit | Description | Date |
|---|---|---|
| 3090 | Email - Fw: (Нет темы) (4/21/2015) From: Pol Ferio To: loscal@mail.ru | 04/21/15 |
| 3090(T) | Email Translation - Fw: (Нет темы) (4/21/2015) | 04/21/15 |
| 3090-a1 | Email Attachment - Fw: (Нет темы) (4/21/2015) | 04/21/15 |
| 3091 | Email - Fw: (Нет темы) (4/21/2015) From: Pol Ferio To: loscal@mail.ru | 04/21/15 |
| 3091(T) | Email Translation - Fw: (Нет темы) (4/21/2015) | 04/21/15 |
| 3091-a1 | Email Attachment - Fw: (Нет темы) (4/21/2015) | 04/21/15 |
| 3092 | Email - Fw: (Нет темы) (4/22/2015) From: Pol Ferio To: loscal@mail.ru | 04/22/15 |
| 3092(T) | Email Translation - Fw: (Нет темы) (4/22/2015) | 04/22/15 |
| 3092-a1 | Email Attachment - Fw: (Нет темы) (4/22/2015) | 04/22/15 |
| 3093 | Email - Fw: (Нет темы) (4/22/2015) From: Pol Ferio To: loscal@mail.ru | 04/22/15 |
| 3093(T) | Email Translation - Fw: (Нет темы) (4/22/2015) | 04/22/15 |
| 3093-a1 | Email Attachment - Fw: (Нет темы) (4/22/2015) | 04/22/15 |
| 3094 | Email - Fw: (Нет темы) (4/22/2015) From: Pol Ferio To: loscal@mail.ru | 04/22/15 |
| 3094(T) | Email Translation - Fw: (Нет темы) (4/22/2015) | 04/22/15 |
| 3094-a1 | Email Attachment - Fw: (Нет темы) (4/22/2015) | 04/22/15 |
| 3095 | Email - Fw: (Нет темы) (4/22/2015) From: Pol Ferio To: loscal@mail.ru | 04/22/15 |
| 3095(T) | Email Translation - Fw: (Нет темы) (4/22/2015) | 04/22/15 |
| 3095-a1 | Email Attachment - Fw: (Нет темы) (4/22/2015) | 04/22/15 |
| 3096 | Email - Fw: (Нет темы) (4/22/2015) From: Pol Ferio To: loscal@mail.ru | 04/22/15 |
| 3096(T) | Email Translation - Fw: (Нет темы) (4/22/2015) | 04/22/15 |
| 3096-a1 | Email Attachment - Fw: (Нет темы) (4/22/2015) | 04/22/15 |
| 3097 | Email - Fw: (Нет темы) (4/22/2015) From: Pol Ferio To: loscal@mail.ru | 04/22/15 |
| 3097(T) | Email Translation - Fw: (Нет темы) (4/22/2015) | 04/22/15 |
| 3097-a1 | Email Attachment - Fw: (Нет темы) (4/22/2015) | 04/22/15 |

| Government Exhibit | Description | Date |
|---|---|---|
| 3098 | Email - Fw: (Нет темы) (4/22/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/22/15 |
| 3098(T) | Email Translation - Fw: (Нет темы) (4/22/2015) | 04/22/15 |
| 3098-a1 | Email Attachment - Fw: (Нет темы) (4/22/2015) | 04/22/15 |
| 3099 | Email - Fw: (Нет темы) (4/22/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/22/15 |
| 3099(T) | Email Translation - Fw: (Нет темы) (4/22/2015) | 04/22/15 |
| 3099-a1 | Email Attachment - Fw: (Нет темы) (4/22/2015) | 04/22/15 |
| 3100 | Email - Fw: (Нет темы) (4/27/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/27/15 |
| 3100(T) | Email Translation - Fw: (Нет темы) (4/27/2015) | 04/27/15 |
| 3100-a1 | Email Attachment - Fw: (Нет темы) (4/27/2015) | 04/27/15 |
| 3101 | Email - Fw: (Нет темы) (4/27/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/27/15 |
| 3101(T) | Email Translation - Fw: (Нет темы) (4/27/2015) | 04/27/15 |
| 3101-a1 | Email Attachment - Fw: (Нет темы) (4/27/2015) | 04/27/15 |
| 3102 | Email - Fw: (Нет темы) (4/27/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/27/15 |
| 3102(T) | Email Translation - Fw: (Нет темы) (4/27/2015) | 04/27/15 |
| 3102-a1 | Email Attachment - Fw: (Нет темы) (4/27/2015) | 04/27/15 |
| 3103 | Email - Fw: (Нет темы) (4/27/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/27/15 |
| 3103(T) | Email Translation - Fw: (Нет темы) (4/27/2015) | 04/27/15 |
| 3103-a1 | Email Attachment - Fw: (Нет темы) (4/27/2015) | 04/27/15 |
| 3104 | Email - Fw: (Нет темы) (4/27/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/27/15 |
| 3104(T) | Email Translation - Fw: (Нет темы) (4/27/2015) | 04/27/15 |
| 3104-a1 | Email Attachment - Fw: (Нет темы) (4/27/2015) | 04/27/15 |
| 3105 | Email - Fw: (Нет темы) (4/27/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/27/15 |
| 3105(T) | Email Translation - Fw: (Нет темы) (4/27/2015) | 04/27/15 |
| 3105-a1 | Email Attachment - Fw: (Нет темы) (4/27/2015) | 04/27/15 |

| Government Exhibit | Description | Date |
|---|---|---|
| 3106 | Email - Fw: (Нет темы) (4/27/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/27/15 |
| 3106(T) | Email Translation - Fw: (Нет темы) (4/27/2015) | 04/27/15 |
| 3016-a1 | Email Attachment - Fw: (Нет темы) (4/27/2015) | 04/27/15 |
| 3107 | Email - Fw: (Нет темы) (4/27/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/27/15 |
| 3107(T) | Email Translation - Fw: (Нет темы) (4/27/2015) | 04/27/15 |
| 3107-a1 | Email Attachment - Fw: (Нет темы) (4/27/2015) | 04/27/15 |
| 3108 | Email - Fw: (Нет темы) (4/27/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/27/15 |
| 3108(T) | Email Translation - Fw: (Нет темы) (4/27/2015) | 04/27/15 |
| 3108-a1 | Email Attachment - Fw: (Нет темы) (4/27/2015) | 04/27/15 |
| 3109 | Email - Fw: (Нет темы) (4/27/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/27/15 |
| 3109(T) | Email Translation - Fw: (Нет темы) (4/27/2015) | 04/27/15 |
| 3109-a1 | Email Attachment - Fw: (Нет темы) (4/27/2015) | 04/27/15 |
| 3110 | Email - Fw: (Нет темы) (4/27/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/27/15 |
| 3110(T) | Email Translation - Fw: (Нет темы) (4/27/2015) | 04/27/15 |
| 3110-a1 | Email Attachment - Fw: (Нет темы) (4/27/2015) | 04/27/15 |
| 3111 | Email - Fw: (Нет темы) (4/28/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/28/15 |
| 3111(T) | Email Translation - Fw: (Нет темы) (4/28/2015) | 04/28/15 |
| 3111-a1 | Email Attachment - Fw: (Нет темы) (4/28/2015) | 04/28/15 |
| 3112 | Email - Fw: (Нет темы) (4/28/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/28/15 |
| 3112(T) | Email Translation - Fw: (Нет темы) (4/28/2015) | 04/28/15 |
| 3112-a1 | Email Attachment - Fw: (Нет темы) (4/28/2015) | 04/28/15 |
| 3113 | Email - Fw: (Нет темы) (4/28/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/28/15 |
| 3113(T) | Email Translation - Fw: (Нет темы) (4/28/2015) | 04/28/15 |
| 3113-a1 | Email Attachment - Fw: (Нет темы) (4/28/2015) | 04/28/15 |

| Government Exhibit | Description | Date |
|---|---|---|
| 3114 | Email - Fw: (Нет темы) (4/28/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/28/15 |
| 3114(T) | Email Translation - Fw: (Нет темы) (4/28/2015) | 04/28/15 |
| 3114-a1 | Email Attachment - Fw: (Нет темы) (4/28/2015) | 04/28/15 |
| 3115 | Email - Fw: (Нет темы) (4/28/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/28/15 |
| 3115(T) | Email Translation - Fw: (Нет темы) (4/28/2015) | 04/28/15 |
| 3115-a1 | Email Attachment - Fw: (Нет темы) (4/28/2015) | 04/28/15 |
| 3116 | Email - Fw: (Нет темы) (4/28/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/28/15 |
| 3116(T) | Email Translation - Fw: (Нет темы) (4/28/2015) | 04/28/15 |
| 3116-a1 | Email Attachment - Fw: (Нет темы) (4/28/2015) | 04/28/15 |
| 3117 | Email - Fw: (Нет темы) (4/29/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/29/15 |
| 3117(T) | Email Translation - Fw: (Нет темы) (4/29/2015) | 04/29/15 |
| 3117-a1 | Email Attachment - Fw: (Нет темы) (4/29/2015) | 04/29/15 |
| 3118 | Email - Fw: (Нет темы) (4/29/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/29/15 |
| 3118(T) | Email Translation - Fw: (Нет темы) (4/29/2015) | 04/29/15 |
| 3118-a1 | Email Attachment - Fw: (Нет темы) (4/29/2015) | 04/29/15 |
| 3119 | Email - Fw: (Нет темы) (4/29/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/29/15 |
| 3119(T) | Email Translation - Fw: (Нет темы) (4/29/2015) | 04/29/15 |
| 3119-a1 | Email Attachment - Fw: (Нет темы) (4/29/2015) | 04/29/15 |
| 3120 | Email - Fw: (Нет темы) (4/29/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/29/15 |
| 3120(T) | Email Translation - Fw: (Нет темы) (4/29/2015) | 04/29/15 |
| 3120-a1 | Email Attachment - Fw: (Нет темы) (4/29/2015) | 04/29/15 |
| 3121 | Email - Fw: (Нет темы) (4/29/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/29/15 |
| 3121(T) | Email Translation - Fw: (Нет темы) (4/29/2015) | 04/29/15 |
| 3121-a1 | Email Attachment - Fw: (Нет темы) (4/29/2015) | 04/29/15 |

| Government Exhibit | Description | Date |
|---|---|---|
| 3122 | Email - Fw: (Нет темы) (4/29/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/29/15 |
| 3122(T) | Email Translation - Fw: (Нет темы) (4/29/2015) | 04/29/15 |
| 3122-a1 | Email Attachment - Fw: (Нет темы) (4/29/2015) | 04/29/15 |
| 3123 | Email - Fw: (Нет темы) (4/29/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/29/15 |
| 3123(T) | Email Translation - Fw: (Нет темы) (4/29/2015) | 04/29/15 |
| 3123-a1 | Email Attachment - Fw: (Нет темы) (4/29/2015) | 04/29/15 |
| 3124 | Email - Fw: (Нет темы) (4/29/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/29/15 |
| 3124(T) | Email Translation - Fw: (Нет темы) (4/29/2015) | 04/29/15 |
| 3124-a1 | Email Attachment - Fw: (Нет темы) (4/29/2015) | 04/29/15 |
| 3125 | Email - Fw: (Нет темы) (4/29/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/29/15 |
| 3125(T) | Email Translation - Fw: (Нет темы) (4/29/2015) | 04/29/15 |
| 3125-a1 | Email Attachment - Fw: (Нет темы) (4/29/2015) | 04/29/15 |
| 3126 | Email - Fw: (Нет темы) (4/29/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/29/15 |
| 3126(T) | Email Translation - Fw: (Нет темы) (4/29/2015) | 04/29/15 |
| 3126-a1 | Email Attachment - Fw: (Нет темы) (4/29/2015) | 04/29/15 |
| 3127 | Email - Fw: (Нет темы) (4/29/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/29/15 |
| 3127(T) | Email Translation - Fw: (Нет темы) (4/29/2015) | 04/29/15 |
| 3127-a1 | Email Attachment - Fw: (Нет темы) (4/29/2015) | 04/29/15 |
| 3128 | Email - Fw: (Нет темы) (4/30/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/30/15 |
| 3128(T) | Email Translation - Fw: (Нет темы) (4/30/2015) | 04/30/15 |
| 3128-a1 | Email Attachment - Fw: (Нет темы) (4/30/2015) | 04/30/15 |
| 3129 | Email - Fw: (Нет темы) (4/30/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/30/15 |
| 3129(T) | Email Translation - Fw: (Нет темы) (4/30/2015) | 04/30/15 |
| 3129-a1 | Email Attachment - Fw: (Нет темы) (4/30/2015) | 04/30/15 |

| Government Exhibit | Description | Date |
|---|---|---|
| 3130 | Email - Fw: (Нет темы) (4/30/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/30/15 |
| 3130(T) | Email Translation - Fw: (Нет темы) (4/30/2015) | 04/30/15 |
| 3130-a1 | Email Attachment - Fw: (Нет темы) (4/30/2015) | 04/30/15 |
| 3131 | Email - Fw: (Нет темы) (4/30/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/30/15 |
| 3131(T) | Email Translation - Fw: (Нет темы) (4/30/2015) | 04/30/15 |
| 3131-a1 | Email Attachment - Fw: (Нет темы) (4/30/2015) | 04/30/15 |
| 3132 | Email - Fw: (Нет темы) (4/30/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/30/15 |
| 3132(T) | Email Translation - Fw: (Нет темы) (4/30/2015) | 04/30/15 |
| 3132-a1 | Email Attachment - Fw: (Нет темы) (4/30/2015) | 04/30/15 |
| 3133 | Email - Fw: (Нет темы) (4/30/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/30/15 |
| 3133(T) | Email Translation - Fw: (Нет темы) (4/30/2015) | 04/30/15 |
| 3133-a1 | Email Attachment - Fw: (Нет темы) (4/30/2015) | 04/30/15 |
| 3134 | Email - Fw: (Нет темы) (4/30/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/30/15 |
| 3134(T) | Email Translation - Fw: (Нет темы) (4/30/2015) | 04/30/15 |
| 3134-a1 | Email Attachment - Fw: (Нет темы) (4/30/2015) | 04/30/15 |
| 3135 | Email - Fw: (Нет темы) (4/30/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/30/15 |
| 3135(T) | Email Translation - Fw: (Нет темы) (4/30/2015) | 04/30/15 |
| 3135-a1 | Email Attachment - Fw: (Нет темы) (4/30/2015) | 04/30/15 |
| 3136 | Email - Fw: (Нет темы) (4/30/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/30/15 |
| 3136(T) | Email Translation - Fw: (Нет темы) (4/30/2015) | 04/30/15 |
| 3136-a1 | Email Attachment - Fw: (Нет темы) (4/30/2015) | 04/30/15 |
| 3137 | Email - Fw: (Нет темы) (4/30/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/30/15 |
| 3137(T) | Email Translation - Fw: (Нет темы) (4/30/2015) | 04/30/15 |
| 3137-a1 | Email Attachment - Fw: (Нет темы) (4/30/2015) | 04/30/15 |

| Government Exhibit | Description | Date |
|---|---|---|
| 3138 | Email - Fw: (Нет темы) (4/30/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/30/15 |
| 3138(T) | Email Translation - Fw: (Нет темы) (4/30/2015) | 04/30/15 |
| 3138-a1 | Email Attachment - Fw: (Нет темы) (4/30/2015) | 04/30/15 |
| 3139 | Email - Fw: (Нет темы) (4/30/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 04/30/15 |
| 3139(T) | Email Translation - Fw: (Нет темы) (4/30/2015) | 04/30/15 |
| 3139-a1 | Email Attachment - Fw: (Нет темы) (4/30/2015) | 04/30/15 |
| 3140 | Email - Fw: (Нет темы) (5/4/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 05/04/15 |
| 3140(T) | Email Translation  - Fw: (Нет темы) (5/4/2015) | 05/04/15 |
| 3140-a1 | Email Attachment - Fw: (Нет темы) (5/4/2015) | 05/04/15 |
| 3141 | Email - Fw: (Нет темы) (5/4/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 05/04/15 |
| 3141(T) | Email Translation  - Fw: (Нет темы) (5/4/2015) | 05/04/15 |
| 3141-a1 | Email Attachment - Fw: (Нет темы) (5/4/2015) | 05/04/15 |
| 3142 | Email - Fw: (Нет темы) (5/4/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 05/04/15 |
| 3142(T) | Email Translation  - Fw: (Нет темы) (5/4/2015) | 05/04/15 |
| 3142-a1 | Email Attachment - Fw: (Нет темы) (5/4/2015) | 05/04/15 |
| 3143 | Email - Fw: (Нет темы) (5/4/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 05/04/15 |
| 3143(T) | Email Translation  - Fw: (Нет темы) (5/4/2015) | 05/04/15 |
| 3143-a1 | Email Attachment - Fw: (Нет темы) (5/4/2015) | 05/04/15 |
| 3144 | Email - Fw: (Нет темы) (5/4/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 05/04/15 |
| 3144(T) | Email Translation  - Fw: (Нет темы) (5/4/2015) | 05/04/15 |
| 3144-a1 | Email Attachment - Fw: (Нет темы) (5/4/2015) | 05/04/15 |
| 3145 | Email - Fw: (Нет темы) (5/4/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 05/04/15 |
| 3145(T) | Email Translation  - Fw: (Нет темы) (5/4/2015) | 05/04/15 |
| 3145-a1 | Email Attachment - Fw: (Нет темы) (5/4/2015) | 05/04/15 |

| Government Exhibit | Description | Date |
|---|---|---|
| 3146 | Email - Fw: (Нет темы) (5/4/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 05/04/15 |
| 3146(T) | Email Translation  - Fw: (Нет темы) (5/4/2015) | 05/04/15 |
| 3146-a1 | Email Attachment - Fw: (Нет темы) (5/4/2015) | 05/04/15 |
| 3147 | Email - Fw: (Нет темы) (5/4/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 05/04/15 |
| 3147(T) | Email Translation  - Fw: (Нет темы) (5/4/2015) | 05/04/15 |
| 3147-a1 | Email Attachment - Fw: (Нет темы) (5/4/2015) | 05/04/15 |
| 3148 | Email - Fw: (Нет темы) (5/4/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 05/04/15 |
| 3148(T) | Email Translation  - Fw: (Нет темы) (5/4/2015) | 05/04/15 |
| 3148-a1 | Email Attachment - Fw: (Нет темы) (5/4/2015) | 05/04/15 |
| 3149 | Email - Fw: (Нет темы) (5/5/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 05/05/15 |
| 3149(T) | Email Translation  - Fw: (Нет темы) (5/5/2015) | 05/05/15 |
| 3149-a1 | Email Attachment - Fw: (Нет темы) (5/5/2015) | 05/05/15 |
| 3150 | Email - Fw: (Нет темы) (5/5/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 05/05/15 |
| 3150(T) | Email Translation  - Fw: (Нет темы) (5/5/2015) | 05/05/15 |
| 3150-a1 | Email Attachment - Fw: (Нет темы) (5/5/2015) | 05/05/15 |
| 3151 | Email - Fw: (Нет темы) (5/5/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 05/05/15 |
| 3151(T) | Email Translation  - Fw: (Нет темы) (5/5/2015) | 05/05/15 |
| 3151-a1 | Email Attachment - Fw: (Нет темы) (5/5/2015) | 05/05/15 |
| 3152 | Email - Fw: (Нет темы) (5/5/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 05/05/15 |
| 3152(T) | Email Translation  - Fw: (Нет темы) (5/5/2015) | 05/05/15 |
| 3152-a1 | Email Attachment - Fw: (Нет темы) (5/5/2015) | 05/05/15 |
| 3153 | Email - Fw: (Нет темы) (5/5/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 05/05/15 |
| 3153(T) | Email Translation  - Fw: (Нет темы) (5/5/2015) | 05/05/15 |
| 3153-a1 | Email Attachment - Fw: (Нет темы) (5/5/2015) | 05/05/15 |

| Government Exhibit | Description | Date |
|---|---|---|
| 3154 | Email - Fw: (Нет темы) (5/6/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 05/06/15 |
| 3154(T) | Email Translation  - Fw: (Нет темы) (5/6/2015) | 05/06/15 |
| 3154-a1 | Email Attachment - Fw: (Нет темы) (5/6/2015) | 05/06/15 |
| 3155 | Email - Fw: (Нет темы) (5/6/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 05/06/15 |
| 3155(T) | Email Translation  - Fw: (Нет темы) (5/6/2015) | 05/06/15 |
| 3155-a1 | Email Attachment - Fw: (Нет темы) (5/6/2015) | 05/06/15 |
| 3156 | Email - Fw: (Нет темы) (5/6/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 05/06/15 |
| 3156(T) | Email Translation  - Fw: (Нет темы) (5/6/2015) | 05/06/15 |
| 3156-a1 | Email Attachment - Fw: (Нет темы) (5/6/2015) | 05/06/15 |
| 3157 | Email - Fw: (Нет темы) (5/6/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 05/06/15 |
| 3157(T) | Email Translation  - Fw: (Нет темы) (5/6/2015) | 05/06/15 |
| 3157-a1 | Email Attachment - Fw: (Нет темы) (5/6/2015) | 05/06/15 |
| 3158 | Email - Fw: (Нет темы) (5/6/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 05/06/15 |
| 3158(T) | Email Translation  - Fw: (Нет темы) (5/6/2015) | 05/06/15 |
| 3158-a1 | Email Attachment - Fw: (Нет темы) (5/6/2015) | 05/06/15 |
| 3158-a2 | Email Attachment - Fw: (Нет темы) (5/6/2015) | 05/06/15 |
| 3158-a3 | Email Attachment - Fw: (Нет темы) (5/6/2015) | 05/06/15 |
| 3159 | Email - Fw: (Нет темы) (5/6/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 05/06/15 |
| 3159(T) | Email Translation  - Fw: (Нет темы) (5/6/2015) | 05/06/15 |
| 3159-a1 | Email Attachment - Fw: (Нет темы) (5/6/2015) | 05/06/15 |
| 3160 | Email - Fw: (Нет темы) (5/6/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 05/06/15 |
| 3160(T) | Email Translation  - Fw: (Нет темы) (5/6/2015) | 05/06/15 |
| 3160-a1 | Email Attachment - Fw: (Нет темы) (5/6/2015) | 05/06/15 |
| 3161 | Email - Fw: (Нет темы) (5/6/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 05/06/15 |
| 3161(T) | Email Translation  - Fw: (Нет темы) (5/6/2015) | 05/06/15 |
| 3161-a1 | Email Attachment - Fw: (Нет темы) (5/6/2015) | 05/06/15 |

| Government Exhibit | Description | Date |
|---|---|---|
| 3162 | Email - Fw: (Нет темы) (5/6/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 05/06/15 |
| 3162(T) | Email Translation  - Fw: (Нет темы) (5/6/2015) | 05/06/15 |
| 3162-a1 | Email Attachment - Fw: (Нет темы) (5/6/2015) | 05/06/15 |
| 3163 | Email - Fw: (Нет темы) (5/19/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 05/19/15 |
| 3163(T) | Email Translation  - Fw: (Нет темы) (5/19/2015) | 05/19/15 |
| 3163-a1 | Email Attachment - Fw: (Нет темы) (5/19/2015) | 05/19/15 |
| 3164 | Email - Fw: (Нет темы) (5/19/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 05/19/15 |
| 3164(T) | Email Translation  - Fw: (Нет темы) (5/19/2015) | 05/19/15 |
| 3164-a1 | Email Attachment - Fw: (Нет темы) (5/19/2015) | 05/19/15 |
| 3165 | Email - Fw: (Нет темы) (5/19/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 05/19/15 |
| 3165(T) | Email Translation  - Fw: (Нет темы) (5/19/2015) | 05/19/15 |
| 3165-a1 | Email Attachment - Fw: (Нет темы) (5/19/2015) | 05/19/15 |
| 3166 | Email - Fw: (Нет темы) (5/19/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 05/19/15 |
| 3166(T) | Email Translation  - Fw: (Нет темы) (5/19/2015) | 05/19/15 |
| 3166-a1 | Email Attachment - Fw: (Нет темы) (5/19/2015) | 05/19/15 |
| 3167 | Email - Fw: (Нет темы) (5/20/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 05/20/15 |
| 3167(T) | Email Translation  - Fw: (Нет темы) (5/20/2015) | 05/20/15 |
| 3167-a1 | Email Attachment - Fw: (Нет темы) (5/20/2015) | 05/20/15 |
| 3168 | Email - Fw: (Нет темы) (5/20/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 05/20/15 |
| 3168(T) | Email Translation  - Fw: (Нет темы) (5/20/2015) | 05/20/15 |
| 3168-a1 | Email Attachment - Fw: (Нет темы) (5/20/2015) | 05/20/15 |
| 3169 | Email - Fw: (Нет темы) (5/28/2015)<br>From: Pol Ferio<br>To: loscal@mail.ru | 05/28/15 |
| 3169(T) | Email Translation  - Fw: (Нет темы) (5/28/2015) | 05/28/15 |
| 3169-a1 | Email Attachment - Fw: (Нет темы) (5/28/2015) | 05/28/15 |
| 4001 | PR Newswire Press Release - 07/28/2010 16:05<br>"AnalogicTech Reports Financial Results for the Second Quarter 2010" | 07/28/10 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4002 | PR Newswire Press Release - 07/28/2010 18:25 "Cabot Corporation Reports $0.72 EPS and Record $0.95 Adjusted EPS; Higher Volumes, robust unit margins and cost controls benefit performance" | 07/28/10 |
| 4003 | PR Newswire Press Release - 07/29/2010 16:00 "LodgeNet Reports Results for Second Quarter 2010" | 07/29/10 |
| 4004 | PR Newswire Press Release - 07/29/2010 16:06 "Genoptix Reports Operating Results for the Second Quarter 2010" | 07/29/10 |
| 4005 | Market Wired Press Release - 07/29/2010 16:07 "Q2 2010 Epicor software Earnings Conference Call - Final" | 07/29/10 |
| 4006 | PR Newswire Press Release - 08/02/2010 16:05 "Extreme Networks Reports 12% Product Revenue Growth North America and EMEA Post Double Digit Performance" | 08/02/10 |
| 4007 | PR Newswire Press Release - 08/04/2010 07:30 "Par Pharmaceutical Companies Reports Second Quarter 2010 Results" | 08/04/10 |
| 4008 | PR Newswire Press Release - 10/21/2010 07:30 "ITT Educational Services, Inc. Reports 2010 Third Quarter Results" | 10/21/10 |
| 4009 | Market Wired Press Release - 10/28/2010 06:00 "Calendar of U.S. Earnings Expected In the Week Ahead" | 10/28/10 |
| 4010 | Market Wired Press Release - 10/28/2010 16:05 "SolarWinds, Inc. Issues Q4 2010 Guidance; New Profit Guidance Below Analysts' Estimates; Raises FY 2010 Guidance" | 10/28/10 |
| 4011 | PR Newswire Press Release - 11/03/2010 16:00 "ATS Corp Updates FY 2010 Revenue Guidance; Raises FY 2010 EBITDA Guidance" | 11/03/10 |
| 4012 | PR Newswire Press Release - 11/04/2010 07:00 "Hutsman Releases Third Quarter 2010 Results" | 11/04/10 |
| 4013 | Market Wired Press Release - 11/08/2010 15:01 "Lattic MachX02 PLD Family Sets New Standards for Low Cost, Low Power Designs" | 11/08/10 |
| 4014 | PR Newswire Press Release - 11/08/2010 16:05 "LDK Solar Reports Financial Results for Third Quarter of Fiscal 2010" | 11/08/10 |
| 4015 | Market Wired Press Release - 11/08/2010 17:00 "LECG CEO Discusses Q3 2010 Results - Earnings Call Transcript" | 11/08/10 |
| 4016 | PR Newswire Press Release - 11/09/2010 16:15 "International Game Technology Reports Fourth Quarter and Fiscal Year 2010 Results" | 11/09/10 |
| 4017 | PR Newswire Press Release - 11/10/2010 16:01 "MedCath Corporation to Release Fourth Quarter Results" | 11/10/10 |
| 4018 | PR Newswire Press Release - 11/11/2010 18:20 "Copa Holdings Reports Net Income of US $63.9 Million and EPS of US $1.45 for the Third Quarter of 2010" | 11/11/10 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4019 | Market Wired Press Release - 11/15/2010 16:05<br>"Paragon Shipping Inc. Reports Third Quarter and Nine Months Ended September 30, 2010 Results" | 11/15/10 |
| 4020 | PR Newswire Press Release - 01/04/2011 09:00<br>"Appliance Recycling Centers of America (ARCA) Contract wth Xcel Energy extended through 2011" | 01/04/11 |
| 4021 | PR Newswire Press Release - 01/04/2011 16:00<br>"Trident Microsystems Updates Guidance for Fourth Quarter" | 01/04/11 |
| 4022 | PR Newswire Press Release - 01/05/2011 16:24<br>"Destination Maternity Corporation to Present at Cowen's consumer Conference on January 11th" | 01/05/11 |
| 4023 | PR Newswire Press Release - 01/05/2011 16:30<br>"ISTA Pharmaceuticals Achieves 2010 Revenue and Earnings Guidance" | 01/05/11 |
| 4024 | PR Newswire Press Release - 01/06/2011 07:00<br>"Crown Crafts Revises Outlook for Fiscal 2011" | 01/06/11 |
| 4025 | PR Newswire Press Release - 1/6/2011 08:00<br>"Verenium Announces Favorable Outcome of Capital Ventures International Lawsuit" | 01/06/11 |
| 4026 | PR Newswire Press Release - 01/06/2011 16:00<br>"Ardea Biosciences announces Positive Top-Line Results from Phase 2b Combination Study of RDEA594 in Allopurinol-Refractory Gout Patients" | 01/06/11 |
| 4027 | PR Newswire Press Release - 01/06/2011 16:05<br>"Xyratex Ltd Announces Results for the Fourth Warter and Fiscal Year 2010" | 01/06/11 |
| 4028 | PR Newswire Press Release - 01/10/2011 16:00<br>"Stryker Increases Expected 2010 Results and Provides 2011 Outlook" | 01/10/11 |
| 4029 | PR Newswire Press Release - 01/11/2011 06:00<br>"Lennar Reports Fourth quarter and Fiscal Year Results" | 01/11/11 |
| 4030 | PR Newswire Press Release - 01/11/2011 09:03<br>"Tellabs to Announce Fourth-Quarter and Year-End Results on January 25" | 01/11/11 |
| 4031 | PR Newswire Press Release - 01/11/2011 16:00<br>"Majesco Entertainment Announces Shipment of More than 500,000 Zumba Fitness Video Game Units" | 01/11/11 |
| 4032 | PR Newswire Press Release - 01/13/2011 09:00<br>"$1,700,00 Funding of NeoStem's Very Small Embryonic-Like Stem Cells Being Developed to Treat Osteoporosis Recommended by the department of Defense Peer rEviewed Medical Research Program" | 01/13/11 |
| 4033 | Market Wired Press Release - 01/25/2011 16:05<br>"Supertex Reports Third Fiscal Quarter Results and Announces Major Stock Repurchase Program" | 01/25/11 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4034 | Market Wired Press Release - 01/26/2011 09:37<br>"Star Navigation Signs Agreement with Esterline CMC Electronics" | 01/26/11 |
| 4035 | Market Wired Press Release - 01/26/2011 16:05<br>"Symantect Reports Third Quarter Fiscal 2011 Results" | 01/26/11 |
| 4036 | Market Wired Press Release - 01/27/2011<br>"Franklin Resources, Inc. to Announce First Quarter Results on January 27, 2011 and Introduce New Income Statement Presentation" | 01/27/11 |
| 4037 | Market Wired Press Release - 01/27/2011 16:00<br>"Lattice Semiconductor Reports Fourth Quarter and Full Year 2010 Results" | 01/27/11 |
| 4038 | Market Wired Press Release - 01/27/2011 16:15<br>"Varian Smiconductor Equipment Associates Reports Fiscal 2011 First Quarter Results" | 01/27/11 |
| 4039 | Market Wired Press Release - 02/07/2011 16:00<br>"Zygo Reports Q2 Fiscall 2011 Revenues Increase 38% Over Last Year Net Earnings of $0.32 per Share Aided by Gain from Acquisition" | 02/07/11 |
| 4040 | Market Wired Press Release - 02/07/2011 16:15<br>"Advent Software Reports Fourth Quarter and Fiscal year 2010 Results" | 02/07/11 |
| 4041 | Market Wired Press Release - 02/07/2011 16:15<br>"Healthcare Services Group, Inc. Reports Results for the Three Months and Year Ended December 31, 2010" | 02/07/11 |
| 4042 | Market Wired Press Release - 02/08/2011<br>"Waste Connections Reports Fourth Quarter Results and Provides 2011 Outlook" | 02/08/11 |
| 4043 | Market Wired Press Release - 02/08/2011 16:13<br>"Perceptron Announces Profitable Second Quarter Results" | 02/08/11 |
| 4044 | Market Wired Press Release - 02/09/2011<br>"FLIR Systems Reports Fourth Quarter and Full Year 2010 Financial Results" | 02/09/11 |
| 4045 | Market Wired Press Release - 02/09/2011<br>"Safe Bulkers, Inc. Reports Fourth Quarter and Full Year 2010 Results and Declares Qaurterly Dividend" | 02/09/11 |
| 4046 | Market Wired Press Release - 02/09/2011 09:00<br>"Ameristar Casinos Reports 4Q and Full-Year 2010 Results" | 02/09/11 |
| 4047 | Market Wired Press Release - 02/09/2011 16:32<br>"Epicor Reports 2010 Fourth Quarter Results" | 02/09/11 |
| 4048 | Market Wired Press Release - 02/10/2011<br>"Stamps.com Announces Fourth Quarter 2010 Results" | 02/10/11 |
| 4049 | Market Wired Press Release - 02/10/2011 06:00<br>"Tekelec Announces 2010 Operating Results" | 02/10/11 |
| 4050 | Market Wired Press Release - 02/11/2011 09:44<br>"Vertro to Present at AGC West Coast Emerging Growth Conference on February 15, 2011" | 02/11/11 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4051 | Market Wired Press Release - 02/15/2011<br>"Medivation and Astellas Announce Positive New, Long-Term Follow-Up Data from Phase 1-2 Trial of MDV3100 in Advanced Prostate Cancer Patients" | 02/15/11 |
| 4052 | Market Wired Press Release - 02/16/2011<br>"EnerNOC Reports Fourth Quarter and Full Year 2010 Financial Results" | 02/16/11 |
| 4053 | Market Wired Press Release - 02/16/2011 03:56<br>"Century Reports 2010 Earnings" | 02/16/11 |
| 4054 | Market Wired Press Release - 02/16/2011 16:00<br>"Cray Inc. Reports 2010 Full Year and Fourth Quarter Results" | 02/16/11 |
| 4055 | Market Wired Press Release - 02/16/2011 16:15<br>"eHealtlh, Inc. Announces Fourth Quarter and Fiscal 2010 Results" | 02/16/11 |
| 4056 | Market Wired Press Release - 02/16/2011 16:15<br>"eLoyalty Announces Fourth Quarter 2010 Results" | 02/16/11 |
| 4057 | Market Wired Press Release - 02/16/2011 16:20<br>"NVIDIA Reports Financial Results for Fourth qUarter and Fiscal Year 2011" | 02/16/11 |
| 4058 | Market Wired Press Release - 02/22/2011 09:00<br>"Star Bulk Updates on the Charterers of the Star Gamma" | 02/22/11 |
| 4059 | Market Wired Press Release - 02/23/2011 16:00<br>"ISTA Pharmaceuticals Reports Fourth qUArter and Full-Year 2010 Financial Results" | 02/23/11 |
| 4060 | Market Wired Press Release - 02/23/2011 16:01<br>"Transocean Ltd. Reports Fourth Quarter and Full-Year 2010 Results" | 02/23/11 |
| 4061 | Market Wired Press Release - 02/23/2011 16:05<br>"H&R Block Releases Interim Tax Season Results; Preliminary Third Quarter Earnings" | 02/23/11 |
| 4062 | Market Wired Press Release - 02/23/2011 16:05<br>"Lithia Motors Reports 71% Increase in Adjusted Full Year Continuing Operations EPS" | 02/23/11 |
| 4063 | Market Wired Press Release - 02/23/2011 16:15<br>"California Water Service Group Announces Revenues and Earnings for Year-End and 4th Quarter 2010" | 02/23/11 |
| 4064 | Market Wired Press Release - 02/23/2011 16:38<br>"NuVasive Reports Fourth Quarter and Full year 2010 Financial Results" | 02/23/11 |
| 4065 | Market Wired Press Release - 02/24/2011 16:00<br>"Esterline Reports Fiscal 2011 First Quarter Earnings up Over 130% on 10.6% Sales Improvement' | 02/24/11 |
| 4066 | Market Wired Press Release - 02/24/2011 16:05<br>"Monarch Casino Reports 2010 Fourth Quarter and Full-Year Results" | 02/24/11 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4067 | Market Wired Press Release - 02/24/2011 16:20<br>"Bio-Rad Reports Record Fourth-Quarter and Full-Year 2010 Financial Results" | 02/24/11 |
| 4068 | Market Wired Press Release - 02/24/2011 17:05<br>"Analysts International Corporation Reports Fourth Quarter and Fiscal Year 2010 Financial Results" | 02/24/11 |
| 4069 | Market Wired Press Release - 02/28/2011 16:05<br>"DigitalGlobe Reports Fourth Quarter and Full Year 2010 Results" | 02/28/11 |
| 4070 | Market Wired Press Release - 03/01/2011 07:30<br>"Poniard Pharmaceuticals Receives Chinese State FDA Approval for Clinical Development of Picoplatin" | 03/01/11 |
| 4071 | Market Wired Press Release - 03/02/2011 07:30<br>"Celsion Receives Euorpean Orphan Drug Designation for ThermoDox to Treat Primary Liver Cancer" | 03/02/11 |
| 4072 | Market Wired Press Release - 03/03/2011 06:30<br>"Methode Electornics, Inc. Reports Fiscal 2011 Third-Quarter Financial Results" | 03/03/11 |
| 4073 | Market Wired Press Release - 03/08/2011 16:01<br>"Evolving Systems Reports 2010 Financial Results" | 03/08/11 |
| 4074 | Market Wired Press Release - 03/09/2011 16:00<br>"Summer Infant, Inc. Reports Fourth Quarter and Full Year 2010 Results" | 03/09/11 |
| 4075 | PR Newswire Press Release - 03/09/2011 16:01<br>"LSI to Sell External Storage Systems Business to NetApp for $480 Million; Board Authorizes New $750 Million Stock Repurchase Program" | 03/09/11 |
| 4076 | Market Wired Press Release - 03/09/2011 16:04<br>"H&R Block Reports Interim Tax Results Through Feb. 28; Fiscal 2011 Third Quarter Earnings Ended Jan. 31" | 03/09/11 |
| 4077 | Market Wired Press Release - 03/09/2011 16:05<br>"Vetro, Inc. Announces Fourth Quarter and Full Year 2010 Results" | 03/09/11 |
| 4078 | Market Wired Press Release - 03/10/2011 16:00<br>"Zumiez Inc. Announces Fiscal 2010 Fourth Quarter and Full Year Results" | 03/10/11 |
| 4079 | Market Wired Press Release - 03/15/2011 08:30<br>"Core-Mark Net Sales Grow by More than 12% in the Fourth Quarter and 11% for the Year" | 03/15/11 |
| 4080 | Market Wired Press Release - 03/15/2011 16:02<br>"Wave Q4 Revenues Rose 35% to $7.0 Million and 2010 Revenues Increased 38% to $26.1 Million" | 03/15/11 |
| 4081 | Market Wired Press Release - 03/16/2011 06:00<br>"Vantage Drilling Company Reports Fourth Quarter 2010" | 03/16/11 |
| 4082 | Market Wired Press Release - 03/16/2011 07:00<br>"eDiets.com to Report Fourth Quarter Fiscal 2010 Results on Wednesday, March 30, 2011" | 03/16/11 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4083 | Market Wired Press Release - 03/16/2011 16:30<br>"Pegasystems Announces Financial Results for Fourth Quarter and Year Ended December 31, 2010" | 03/16/11 |
| 4084 | Market Wired Press Release - 03/24/2011 16:01<br>"SMART Modular Technologies Reports Second Quarter Fiscal 2011 Results" | 03/24/11 |
| 4085 | Market Wired Press Release - 03/28/2011 16:30<br>"Progress Software Reports 2011 Fiscal first Quarter Results" | 03/28/11 |
| 4086 | Market Wired Press Release - 03/29/2011 16:00<br>"Zoom Technologies Reports Record Fourth Quarter 2010 Revenue and Net Income" | 03/29/11 |
| 4087 | Market Wired Press Release - 04/08/2011 16:00<br>"QuickLogic Announces Preliminary Q1 2011 Revenue" | 04/08/11 |
| 4088 | Market Wired Press Release - 04/12/2011 16:05<br>"Omega Navigation Enterprises, Inc. Announces Entering Into an Amendment of the Maturity Date of its Current Debt Facilities" | 04/12/11 |
| 4089 | Market Wired Press Release - 04/15/2011 08:45<br>"IEC Announces Solid Second Quarter Revenue for Fiscal 2011 Investor Call May 3, 2011" | 04/15/11 |
| 4090 | Market Wired Press Release - 04/15/2011 16:00<br>"Altairnano Contract with INE fo 10 Megawatt Energy Storage System in El Salvador Cancelled Due to Regulatory Issues" | 04/15/11 |
| 4091 | Market Wired Press Release - 04/16/2011 16:02<br>"In Response to SMART Modular Technologies' Request for Reexamination, Paten Office Rejects 50 Claims of Netlist's '912 Patent" | 04/18/11 |
| 4092 | Market Wired Press Release - 04/19/2011<br>"Juniper Networks Reports Preliminary First Quarter 2011 Financial Results" | 04/19/11 |
| 4093 | Market Wired Press Release - 04/19/2011 16:01<br>"Vmware Reports First Quarter 2011 Results" | 04/19/11 |
| 4094 | Market Wired Press Release - 04/20/2011 16:01<br>"Edwrads Lifesciences Reports Strong First Quarter Results Driven by Sales Growth of 18.8 Percent' | 04/20/11 |
| 4095 | Market Wired Press Release - 04/20/2011 16:05<br>"Gardner Denver, Inc. Delivers Record First Quarter 2011 Financial Results" | 04/20/11 |
| 4096 | Market Wired Press Release - 04/20/2011 16:05<br>"Monarch Casino Reports 2011 First Quarter Results" | 04/20/11 |
| 4097 | Market Wired Press Release - 04/25/2011 16:00<br>"Woodward Reports Second Quarter and Six-Month Fiscal Year 2011 Results" | 04/25/11 |
| 4098 | Market Wired Press Release - 04/26/2011<br>"ForFactor, Inc. Reports First Quarter Results" | 04/26/11 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4099 | Market Wired Press Release - 04/26/2011 16:15<br>"eHealth, Inc. Announces First Qurater 2011 Results" | 04/26/11 |
| 4100 | Market Wired Press Release - 04/26/2011 16:17<br>"Advent Software Reports First Quarter 2011 Results" | 04/26/11 |
| 4101 | Market Wired Press Release - 04/27/2011 16:00<br>"Radient Pharmaceuticals Announces Results for U.S. Clinical Trial of Onko-Sure for Colorectal Cancer" | 04/27/11 |
| 4102 | Market Wired Press Release - 04/27/2011 16:30<br>"Mattson Technology, Inc. Reports Results for the First Quarter 2011" | 04/27/11 |
| 4103 | Market Wired Press Release - 04/28/2011 07:00<br>"CONMED Corporation Announces First Quarter 2011 Financial Results" | 04/28/11 |
| 4104 | Market Wired Press Release - 05/02/2011 16:05<br>"Anadarko Announces First-Quarter Results" | 05/02/11 |
| 4105 | Market Wired Press Release - 05/02/2011 16:05<br>"Excel Maritime Reports Results for the First Quarter Ended March 31, 2011" | 05/02/11 |
| 4106 | Market Wired Press Release - 05/03/2011 06:00<br>"US Ecology, Inc. Announces First Quarter 2011 Results" | 05/03/11 |
| 4107 | Market Wired Press Release - 05/03/2011 16:00<br>"American Reprographics Company Reports Results for First Quarter 2011" | 05/03/11 |
| 4108 | Market Wired Press Release - 05/03/2011 16:00<br>"Century Reports First Quarter 2011 Earnings" | 05/03/11 |
| 4109 | Market Wired Press Release - 05/03/2011 16:05<br>"Safe Bulkers, Inc. Reports First Quarter 2011 Results and Declars Quarterly Dividend" | 05/03/11 |
| 4110 | Market Wired Press Release - 05/03/2011 16:15<br>"AXT, Inc. Announces First Qaurter 2011 Financial Results" | 05/03/11 |
| 4111 | Market Wired Press Release - 05/03/2011 16:20<br>"Bio-Rad Reports First-Qaurter Currency-Neutrla Revenue Growth of 4.9 Percent" | 05/03/11 |
| 4112 | Market Wired Press Release - 05/04/2011 16:00<br>"Ternium Announces First Quarter 2011 Results" | 05/04/11 |
| 4113 | Market Wired Press Release - 05/04/2011 16:05<br>"Pericom Semiconductor Reports Fiscal Third Quarter 2011 Financial Results" | 05/04/11 |
| 4114 | Market Wired Press Release - 05/04/2011 16:30<br>"NuVasive Reports First Quarter 2011 Financial Results" | 05/04/11 |
| 4115 | Market Wired Press Release - 05/05/2011 16:00<br>"Zygo Q3 Fiscal 2011 Revenues Increase 58% Over Prior Year - Net Earnings of $0.24 per Share" | 05/05/11 |
| 4116 | Market Wired Press Release - 05/06/2011 14:47<br>"Middlesex Water Company Announces First Quarter Results" | 05/06/11 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4117 | Market Wired Press Release - 05/09/2011 16:00 <br> "Cray Inc. Reports First Quarter 2011 Financial Results" | 05/09/11 |
| 4118 | Market Wired Press Release - 05/09/2011 16:10 <br> "Stifel Financial Corp. Reports First Quarter 2011 Results" | 05/09/11 |
| 4119 | Market Wired Press Release - 05/09/2011 17:00 <br> "Sun Hydraulics Q1 Earnings Jump to $0.57 on Strong Sales, Q2 Outlook Reflects Continuing Momentum" | 05/09/11 |
| 4120 | Market Wired Press Release - 05/10/2011 16:30 <br> "Pegasystems Announces Financial Results for first Quarter of 2011" | 05/10/11 |
| 4121 | Market Wired Press Release - 05/11/2011 16:05 <br> "Symantec Reports Fourth Quart Fiscal 2011 Results" | 05/11/11 |
| 4122 | Market Wired Press Release - 05/11/2011 16:22 <br> "Perceptron Announces Profitable Third Quarter Results Backlog at Highest Level in Over a Decade" | 05/11/11 |
| 4123 | Market Wired Press Release - 05/16/2011 16:15 <br> "China Auto Logistics Reports 2011 First Quarter net Income Grew 36% Year-Over-Year on 50% Increase in Revenues" | 05/16/11 |
| 4124 | Market Wired Press Release - 05/16/2011 16:15 <br> "China Direct Industries Reports Financial Results for the Second Quarter of Fiscal 2011 Ended March 31, 2011" | 05/16/11 |
| 4125 | Market Wired Press Release - 05/19/2011 16:05 <br> "Brocade Reports Q2 FY2011 Results" | 05/19/11 |
| 4126 | Market Wired Press Release - 05/23/2011 17:15 <br> "Verigy Reports Second Quarter 2011 Financial Results" | 05/23/11 |
| 4127 | Market Wired Press Release - 05/24/2011 16:00 <br> "Collective Brands Reports 2011 First Quarter Financial Results" | 05/24/11 |
| 4128 | Market Wired Press Release - 05/25/2011 16:01 <br> "Sigma Designs, Inc. Reports First Quarter Fiscal 2012 Results" | 05/25/11 |
| 4129 | Market Wired Press Release - 05/26/2011 07:30 <br> "Signet Reports 47.% Increase in EPS for First Quarter Driven by a 10.2% Rise in Same Store Sales" | 05/26/11 |
| 4130 | Market Wired Press Release - 06/14/2011 16:15 <br> "eHealth, Inc. Announces Stock Repurchase Program" | 06/14/11 |
| 4131 | Market Wired Press Release - 06/15/2011 16:05 <br> "Finisar Announces Record Annual Revenues for Fiscal 2011" | 06/15/11 |
| 4132 | Market Wired Press Release - 06/15/2011 16:30 <br> "Casella Waste Systems, Inc. Announces Fourth quarter and Fiscal Year 2011 Results" | 06/15/11 |
| 4133 | PR Newswire Press Release - 07/20/2011 06:42 <br> "PNC Reports Strong Second Quarter Net Income of $912 Million and $1.67 Diluted EPS" | 07/20/11 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4134 | PR Newswire Press Release - 07/20/2011 08:01<br>"M&T Bank Corporation Announces Second Quarter Profits" | 07/20/11 |
| 4135 | PR Newswire Press Release - 07/20/2011 16:00<br>"Qualcomm Announces Third Quarter Fiscal 2011 Results" | 07/20/11 |
| 4136 | PR Newswire Press Release - 07/20/2011 16:05<br>"CA Technologies Reports First Quarter Fiscal Year 2012 Results" | 07/20/11 |
| 4137 | PR Newswire Press Release - 07/20/2011 16:20<br>"Xilinx Announces Q1 Fiscal 2012 Results; Sales Increase 5% Sequentially" | 07/20/11 |
| 4138 | PR Newswire Press Release - 07/20/2011 16:29<br>"Covanta Reports 2011 Second Quarter Results" | 07/20/11 |
| 4139 | PR Newswire Press Release - 07/21/2011 08:00<br>"DemandTec and Farmacias Ahumada Extend Agreement" | 07/21/11 |
| 4140 | PR Newswire Press Release - 07/21/2011 08:30<br>"Insteel Industries Reports Third Quarter Financial Results" | 07/21/11 |
| 4141 | PR Newswire Press Release - 07/21/2011 09:30<br>"Lilly (ELI) & Company - Lilly Reports Second-Quarter 2011 Results" | 07/21/11 |
| 4142 | PR Newswire Press Release - 07/21/2011 16:01<br>"Chubb Reports Second Quarter Net Income per Share of $1.42" | 07/21/11 |
| 4143 | PR Newswire Press Release - 07/21/2011 16:01<br>"EZCORP Third Quarter Net Income Increases 33%" | 07/21/11 |
| 4144 | PR Newswire Press Release - 07/21/2011 16:05<br>"Albemarle Reports Second Consecutive Record Quarter" | 07/21/11 |
| 4145 | PR Newswire Press Release - 07/21/2011 16:05<br>"Cepheid Reports 2011 Second Quarter Results" | 07/21/11 |
| 4146 | PR Newswire Press Release - 07/22/2011 08:20<br>"Honeywell International Inc. - Half-yearly Report" | 07/22/11 |
| 4147 | PR Newswire Press Release - 07/22/2011 08:59<br>"YRC Worldwide Achieves adjusted Operating Income for Second Quarter of 2011" | 07/22/11 |
| 4148 | PR Newswire Press Release - 07/26/2011 16:01<br>"Norfolk Southern Reports Second-Quarter 2011 Results" | 07/26/11 |
| 4149 | PR Newswire Press Release - 07/26/2011 16:02<br>"DreamWorks Animation Reports Second Quarter 2011 Financial Results" | 07/26/11 |
| 4150 | PR Newswire Press Release - 07/26/2011 16:05<br>"Tempur-Pedic Reports Record Second Quarter 2011 Sales and Earnings" | 07/26/11 |
| 4151 | PR Newswire Press Release - 07/26/2011 16:05<br>"Exar Corporation Reports Fiscal 2012 First Quarter Results" | 07/26/11 |
| 4152 | PR Newswire Press Release - 07/26/2011 16:09<br>"Websense Reports Record Second Quarter rEvenues and confirms Guidance for Billings, Revenues, Non-GAAP Earnings per Share and Cash Flow from Oeprations" | 07/26/11 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4153 | PR Newswire Press Release - 07/26/2011 16:10<br>"Destination Maternity Declares Regular Quarterly Cash Dividend" | 07/26/11 |
| 4154 | PR Newswire Press Release - 07/26/2011 16:15<br>"Callaway Golf Company Announces Second Quarter Results and Finalizes Restructuring Plan" | 07/26/11 |
| 4155 | PR Newswire Press Release - 07/26/2011 16:30<br>"Commercial Vehicle Group Announces Second Quarter 2011 Results" | 07/26/11 |
| 4156 | PR Newswire Press Release - 07/26/2011 17:49<br>"DST Systems, Inc. Announces Second Quarter 2011 Financial Results" | 07/26/11 |
| 4157 | PR Newswire Press Release - 07/27/2011 07:00<br>"Tupperware Brands Reports Record Second Quarter 2011 Sales and Profit Above Guidance" | 07/27/11 |
| 4158 | PR Newswire Press Release - 07/27/2011 16:00<br>"Meru Networks Names Carl Gustin chief Marketing Officer" | 07/27/11 |
| 4159 | PR Newswire Press Release - 07/27/2011 16:00<br>"Magna Chip Reports Second Quarter 2011 Financial Results" | 07/27/11 |
| 4160 | PR Newswire Press Release - 07/27/2011 16:05<br>"Morningstar, Inc. Reports second-Quarter 2011 Financial Results" | 07/27/11 |
| 4161 | PR Newswire Press Release - 07/27/2011 16:10<br>"MKS Instruments Announces $200 Million stock Repurchase Program" | 07/27/11 |
| 4162 | PR Newswire Press Release - 07/28/2011 06:51<br>"CDI Corp. Reports 2011 Second Quarter Results" | 07/28/11 |
| 4163 | PR Newswire Press Release - 07/28/2011 07:00<br>"O.co (aka Overstock.com) Reports Q2 2011 Results" | 07/28/11 |
| 4164 | PR Newswire Press Release - 07/28/2011 08:00<br>"BorgWarner Reports Second Quarter U.S. GAAP Earnings of $1.31 Per Diluted Share" | 07/28/11 |
| 4165 | PR Newswire Press Release - 07/28/2011 08:01<br>"Goodyear Reports Higher Second Quarter Earnings on 24% Sales Growth" | 07/28/11 |
| 4166 | PR Newswire Press Release - 07/28/2011 16:00<br>"Abaxis Reports Financial Performance for the First Quarter of Fiscal 2012" | 07/28/11 |
| 4167 | PR Newswire Press Release - 08/03/2011 16:01<br>"Dendreon Reports Second Quarter 2011 Financial Results" | 08/03/11 |
| 4168 | PR Newswire Press Release - 08/04/2011 06:55<br>"Teradata Announces 2011 Second Quarter Results" | 08/04/11 |
| 4169 | PR Newswire Press Release - 08/04/2011 07:00<br>"Lear Reports Improved Second Quarter Financial Results and Increases 2011 Outlook and Sales Backlog" | 08/04/11 |
| 4170 | PR Newswire Press Release - 08/04/2011 07:09<br>"ANSYS, Inc. Reports Record Revenue in Second Quarter 2011" | 08/04/11 |
| 4171 | PR Newswire Press Release - 08/04/2011 08:00<br>"Federal Signal Corporation Announces 2011 Second Quarter Results" | 08/04/11 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4172 | PR Newswire Press Release - 08/04/2011 16:01<br>"Novatel Wireless Second Quarter 2011 Financial Results" | 08/04/11 |
| 4173 | PR Newswire Press Release - 08/04/2011 16:05<br>"ResMed Inc. Announces Record Financial Results for the Quarter and Twelve Months Ended June 30, 2011" | 08/04/11 |
| 4174 | PR Newswire Press Release - 08/04/2011 16:35<br>"EOG Resources Reports Second Quarter 2011 Results" | 08/04/11 |
| 4175 | PR Newswire Press Release - 08/04/2011 19:00<br>"Amylin and Takeda Discontinue Development of Parlintide/Metreleptin Combination Treatment for Obesity Following Commercial Reassessment of the Program" | 08/04/11 |
| 4176 | PR Newswire Press Release - 08/05/2011 07:00<br>"Viacom Reports Double-Digit Revenue and Profit Growth for Fiscal 2011 Third Quarter" | 08/05/11 |
| 4177 | PR Newswire Press Release - 08/08/2011 16:01<br>"Dealer Track Holdings Reports Second Quarter 2011 Financial Results" | 08/08/11 |
| 4178 | PR Newswire Press Release - 08/09/2011 09:00<br>"Sempra Energy announces Increased Second-Quarter 2011 Earnings" | 08/09/11 |
| 4179 | PR Newswire Press Release - 08/09/2011 16:02<br>"PAREXEL International Reports Fourth Quarter and Fiscal year 2011 Results" | 08/09/11 |
| 4180 | PR Newswire Press Release - 08/10/2011 07:47<br>"Maidenform Brands, Inc. Reports Second Quarter 2011 Results and Provides Guidance for Full Year 2011" | 08/10/11 |
| 4181 | PR Newswire Press Release - 08/10/2011 16:11<br>"Cenveo Announces Second Quarter 2011 Results" | 08/10/11 |
| 4182 | PR Newswire Press Release - 08/10/2011 16:15<br>"Aegean Marine Petroleum Network Inc. Announces Second Quarter 2011 Financial Results" | 08/10/11 |
| 4183 | PR Newswire Press Release - 08/10/2011 17:18<br>"InterOil Announces Second Quarter 2011 Financial and Operating Results" | 08/10/11 |
| 4184 | PR Newswire Press Release - 08/11/2011 06:00<br>"Walker & Dunlop Reports Second Quarter 2011 Results" | 08/11/11 |
| 4185 | PR Newswire Press Release - 08/15/2011 16:00<br>"Netlist Reports Second Quarter, Six-Month Results" | 08/15/11 |
| 4186 | PR Newswire Press Release - 08/16/2011 06:00<br>"The Home Depot Announces Second Quarter Results; Updates Fiscal Year 2011 Guidance" | 08/16/11 |
| 4187 | PR Newswire Press Release - 08/16/2011 07:30<br>"Dick's Sporting Goods Reports Second Quarter Results; Exceeds Earning Expectations" | 08/16/11 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4188 | PR Newswire Press Release - 08/16/2011 16:05<br>"Bob Evans Reports Fiscal 2012 First-Quarter Results" | 08/16/11 |
| 4189 | PR Newswire Press Release - 08/17/2011 07:00<br>"Deere Reports Third-Quarter Earnings of $712 Million" | 08/17/11 |
| 4190 | PR Newswire Press Release - 08/17/2011 16:10<br>"Synopsys Posts Financial Results for Third Quarter Fiscal Year 2011" | 08/17/11 |
| 4191 | PR Newswire Press Release - 08/18/2011 07:00<br>"Cato Reports 2Q EPS of $.61, Up 6%" | 08/18/11 |
| 4192 | PR Newswire Press Release - 08/18/2011 16:01<br>"Aeropostale Reports Results for Second Quarter" | 08/18/11 |
| 4193 | PR Newswire Press Release - 08/18/2011 16:15<br>"LDK Solar Revises Second Quarter and Fiscal 2011 Guidance and Announces Date for Reporting Second Quarter 2011 Results" | 08/18/11 |
| 4194 | PR Newswire Press Release - 08/18/2011 16:45<br>"Foot Locker, Inc. Reports Second Quarter Results" | 08/18/11 |
| 4195 | PR Newswire Press Release - 08/19/2011 07:45<br>"ANN INC. Reports Second Quarter 2011 EPS of $0.47, an Increase of 52% over second Quarter 2010" | 08/19/11 |
| 4196 | PR Newswire Press Release - 08/23/2011 16:00<br>"Hain Celestial Reports Strong Fourth Quarter and Fiscal Year 2011 Results Driven by Solid Execution and Consumer Demand for Natural and Organic Products" | 08/23/11 |
| 4197 | PR Newswire Press Release - 08/23/2011 16:05<br>"La-Z-Boy Reports Fiscal 2012 First-Quarter Results" | 08/23/11 |
| 4198 | PR Newswire Press Release - 08/23/2011 16:21<br>"Dycom Announces Fiscal 2011 Fourth Quarter and Annual Results" | 08/23/11 |
| 4199 | PR Newswire Press Release - 08/24/2011 16:04<br>"Guess?, Inc. Reports Second Quarter Results" | 08/24/11 |
| 4200 | PR Newswire Press Release - 08/25/2011 16:02<br>"MICROS Reports Fiscal 2011 Results" | 08/25/11 |
| 4201 | PR Newswire Press Release - 08/25/2011 16:03<br>"Pandora Reports Record 2Q12 Financial Results" | 08/25/11 |
| 4202 | PR Newswire Press Release - 08/25/2011 16:18<br>"OmniVision Reports Records Revenues for First Quarter of Fiscal 2012" | 08/25/11 |
| 4203 | PR Newswire Press Release - 09/06/2011 16:15<br>"Altera Updates Third Quarter Sales Guidance" | 09/06/11 |
| 4204 | PR Newswire Press Release - 09/06/2011 16:30<br>"Darden Restaurants Announces Expcted First Quarter Diluted Net Earnings Per Share" | 09/06/11 |
| 4205 | PR Newswire Press Release - 09/08/2011 16:30<br>"TI updates third-quarter 2011 business outlook" | 09/08/11 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4206 | PR Newswire Press Release - 09/15/2011 17:36<br>"AAR Reports First Quarter Fiscal Year 2012 Results" | 09/15/11 |
| 4207 | PR Newswire Press Release - 09/27/2011 17:30<br>"OMNOVA Solutions Reports Third Quarter 2011 Results" | 09/27/11 |
| 4208 | PR Newswire Press Release - 09/28/2011 07:00<br>"Darden Restuarants Reports First Quarter Diluted Net Earnings Per Share of 78 Cents" | 09/28/11 |
| 4209 | PR Newswire Press Release - 09/28/2011 16:15<br> Announces Sales, Net Income, E.P.S. For Fourth Quarter, Year" | 09/28/11 |
| 4210 | PR Newswire Press Release - 10/04/2011 16:00<br>"Resources Connection, Inc. Reports first Quarter Results for Fiscal 2012" | 10/04/11 |
| 4211 | PR Newswire Press Release - 10/04/2011 16:01<br>"Global Payments Reports First Quarter Earnings" | 10/04/11 |
| 4212 | PR Newswire Press Release - 10/13/2011 16:05<br>"99 Cents Only Stores Reports a 6.7% Same-Store Sales Increase" | 10/13/11 |
| 4213 | PR Newswire Press Release - 10/17/2011 16:31<br>"API Technologies Reports Fiscal First Quarter Results" | 10/17/11 |
| 4214 | PR Newswire Press Release - 10/18/2011 07:29<br>"Parker Reports Record Fiscal 2012 First Quarter Sales, Net Income and Earnings per Share" | 10/18/11 |
| 4215 | PR Newswire Press Release - 10/19/2011 16:01<br>"Tractor Supply Company Reports Third Quarter 2011 Results" | 10/19/11 |
| 4216 | PR Newswire Press Release - 10/19/2011 16:20<br>"Xilinx Announces Q2 Fiscal 2012 Results" | 10/19/11 |
| 4217 | PR Newswire Press Release - 10/19/2011 17:00<br>"HNI Corporation Announces Results for Third Quarter Fiscal 2011" | 10/19/11 |
| 4218 | PR Newswire Press Release - 10/20/2011 06:30<br>"Lilly Reports Third-Quarter 2011 Results" | 10/20/11 |
| 4219 | PR Newswire Press Release - 10/20/2011 07:10<br>"The McGraw-Hill Companies Reports $1.21 Diluted EPS from Continued Operations in 3Q" | 10/20/11 |
| 4220 | PR Newswire Press Release - 10/20/2011 16:05<br>"Cepheid Reports 2011 Third Quarter Results" | 10/20/11 |
| 4221 | PR Newswire Press Release - 10/20/2011 16:05<br>"Tempur-Pedic Reports Record Third Quarter 2011 Sales and Earning" | 10/20/11 |
| 4222 | PR Newswire Press Release - 10/20/2011 16:15<br>"Altera Announces Third Quarter Results" | 10/20/11 |
| 4223 | PR Newswire Press Release - 10/20/2011 16:25<br>"Cymer Reports Third Quarter 2011 Operating Results" | 10/20/11 |
| 4224 | PR Newswire Press Release - 10/20/2011 17:09<br>"Metals USA Reports Third Quarter 2011 EPS of $0.45 on Revenues of $492 Million" | 10/20/11 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4225 | PR Newswire Press Release - 10/21/2011 07:00 "Honeywell's Third Quarter Sales Up 14% to $9.3 Billion and Earnings Up 45% to $1.10 Per Share" | 10/21/11 |
| 4226 | PR Newswire Press Release - 10/21/2011 07:00 "IDEXX Laboratories Announces Third Quarter Results" | 10/21/11 |
| 4227 | PR Newswire Press Release - 10/21/2011 07:58 "McDonald's Global Comparable Sales Fuel Third Quarter Results" | 10/21/11 |
| 4228 | PR Newswire Press Release - 10/21/2011 08:00 "GNC Holdings, Inc. Reports Third Quarter 2011 Results" | 10/21/11 |
| 4229 | PR Newswire Press Release - 10/24/2011 07:30 "Catepillar Thir-Quarter Sales and Revenues an All-Time Record" | 10/24/11 |
| 4230 | PR Newswire Press Release - 10/24/2011 16:04 "Amgen's Third Quarter 2011 Revenue and Adjusted Earnings Per Share (EPS) Each Increased 3 Percent to $3.9 Billion and $1.40" | 10/24/11 |
| 4231 | PR Newswire Press Release - 10/24/2011 16:05 "Albemarle Reports Third Consecutive Record Quarter" | 10/24/11 |
| 4232 | PR Newswire Press Release - 10/24/2011 16:05 "ResMed Inc. Announces Financial Results for the Quarter Ended september 30, 2011" | 10/24/11 |
| 4233 | PR Newswire Press Release - 10/25/2011 06:00 "DuPont Delivers strong EPS Growth on 32% Higher Sales for Third Quarter 2011" | 10/25/11 |
| 4234 | PR Newswire Press Release - 10/25/2011 07:00 "AMETEK Announces Strong Third Quarter Results" | 10/25/11 |
| 4235 | PR Newswire Press Release - 10/25/2011 08:00 "Cynosure Reports Third-Quarter rEvenues of $28.3 Million" | 10/25/11 |
| 4236 | PR Newswire Press Release - 10/25/2011 16:02 "Robert Half International Reports Third-Quarter Financial Results" | 10/25/11 |
| 4237 | PR Newswire Press Release - 10/25/2011 16:05 "Lender Processing Services, inc. Reports Third Quarter 2011 Earnings" | 10/25/11 |
| 4238 | PR Newswire Press Release - 10/25/2011 16:06 "QEP Resources Reports Third Quarter Adjusted EBITDA of $353.7 Million and Production of 70.7 Bcfe" | 10/25/11 |
| 4239 | PR Newswire Press Release - 10/25/2011 16:18 "Websense Reports Record Revenues and Nine Percent Growth in Billings for Third Quarter of 2011" | 10/25/11 |
| 4240 | PR Newswire Press Release - 10/26/2011 07:00 "Tupperware Brands Reports Third Quarter 2011 Results" | 10/26/11 |
| 4241 | PR Newswire Press Release - 10/26/2011 07:30 "Owens Corning Reports Record Quarterly Results" | 10/26/11 |
| 4242 | PR Newswire Press Release - 10/26/2011 16:00 "ARRIS Announces Preliminary and Unaudited Third Quarter 2011 Results" | 10/26/11 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4243 | PR Newswire Press Release - 10/26/2011 16:06<br>"Jarden Reports Record Third Quarter 2011 Results" | 10/26/11 |
| 4244 | PR Newswire Press Release - 10/26/2011 16:15<br>"Horace Mann Reports Results for Third Quarter" | 10/26/11 |
| 4245 | PR Newswire Press Release - 10/26/2011 16:30<br>"Commercial Vehicle Group Announces Third Quarter 2011 Results" | 10/26/11 |
| 4246 | PR Newswire Press Release - 10/27/2011 03:00<br>"VASCO Reports Results for Third Quarter and First Nine Months of 2011" | 10/27/11 |
| 4247 | PR Newswire Press Release - 10/27/2011 06:30<br>"PulteGroup Reports Third Quarter 2011 Financial Results" | 10/27/11 |
| 4248 | PR Newswire Press Release - 10/27/2011 08:00<br>"Diebold Reports Third Quarter Financial Results" | 10/27/11 |
| 4249 | PR Newswire Press Release - 10/27/2011 08:00<br>"Kennametal Announces Record First Quarter 2012 Results and Dividend Increase" | 10/27/11 |
| 4250 | PR Newswire Press Release - 10/27/2011 09:01<br>"O.co (aka Overstock.com) Reports Q3 2011 Results" | 10/27/11 |
| 4251 | PR Newswire Press Release - 10/27/2011 16:05<br>"Varian Medical Systems Reports Results for fourth Quarter of Fiscal Year 2011" | 10/27/11 |
| 4252 | PR Newswire Press Release - 10/27/2011 16:06<br>"Leggett & Platt Reports EPS of $.31 for Third Quarter" | 10/27/11 |
| 4253 | PR Newswire Press Release - 10/27/2011 16:10<br>"Callaway Golf Company Announces Third Quarter Results" | 10/27/11 |
| 4254 | PR Newswire Press Release - 10/27/2011 16:15<br>"Seneca Foods Reports Net Earnings of $2.9 Million Up 2.6% for the Second Fiscal Quarter of 2012" | 10/27/11 |
| 4255 | PR Newswire Press Release - 10/27/2011 17:10<br>"Southwestern Energy Announces Third Quarter 2011 Financial and operating Results and Updates Production Guidance" | 10/27/11 |
| 4256 | PR Newswire Press Release - 10/28/2011 06:00<br>"Amerigroup Reports Third Quarter 2011 Results" | 10/28/11 |
| 4257 | PR Newswire Press Release - 10/28/2011 08:00<br>"BorgWarner Reports Record Third Quarter Earnings of $1.15 Per Diluted Share" | 10/28/11 |
| 4258 | PR Newswire Press Release - 10/31/2011 16:01<br>"Meadowbrook Insurance Group, Inc. Reports Third Quarter Net Operating Income of $9.5 Million" | 10/31/11 |
| 4259 | PR Newswire Press Release - 10/31/2011 16:05<br>"Allstate Reports Third Quarter Profits Despite Large Weather-Related Losses" | 10/31/11 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4260 | PR Newswire Press Release - 10/31/2011 16:05<br>"PAREXEL Reports First Quarter Fiscal Year 2012 Financial Results" | 10/31/11 |
| 4261 | PR Newswire Press Release - 10/31/2011 18:30<br>"GeoEye Reports Third Auarter 2011 Earnings Results" | 10/31/11 |
| 4262 | PR Newswire Press Release - 11/01/2011 08:00<br>"Federal Signal Corporation Announces 2011 Third Quarter Results" | 11/01/11 |
| 4263 | PR Newswire Press Release - 11/01/2011 16:01<br>"Jazz Pharmaceuticals Announces Third Quarter 2011 Financial Results" | 11/01/11 |
| 4264 | PR Newswire Press Release - 11/01/2011 16:02<br>"Thoratec Reports Third Quarter Fiscal 2011 Results" | 11/01/11 |
| 4265 | PR Newswire Press Release - 11/01/2011 16:05<br>"Atmel Reports Third Quarter 2011 Financial Results" | 11/01/11 |
| 4266 | PR Newswire Press Release - 11/01/2011 16:05<br>"RealPage Reports Q3 2011 Financial Results" | 11/01/11 |
| 4267 | PR Newswire Press Release - 11/01/2011 16:07<br>"Stone Energy Corporation Announces Third Quarter 2011 Results" | 11/01/11 |
| 4268 | PR Newswire Press Release - 11/01/2011 21:22<br>"Nalco Reports Strong Double-Digit Third-Quarter Sales and EPS Growth" | 11/01/11 |
| 4269 | PR Newswire Press Release - 11/02/2011 06:30<br>"Calumet Specialty Products Partners, L.P. Reports Third Quarter 2011 Results" | 11/02/11 |
| 4270 | PR Newswire Press Release - 11/02/2011 07:30<br>"IntercontinentalExchange Reports $1.87 Adjusted Diluted EPS" | 11/02/11 |
| 4271 | PR Newswire Press Release - 11/02/2011 16:00<br>"Onyx Pharmaceuticals Reports Third Quarter 2011 Financial Results" | 11/02/11 |
| 4272 | PR Newswire Press Release - 11/02/2011 16:00<br>"Qualcomm Announces Fourth Quarter an Fiscal 2011 Results" | 11/02/11 |
| 4273 | PR Newswire Press Release - 11/02/2011 16:01<br>"Gen-Probe Reports Financial Results for the Third Quarter of 2011" | 11/02/11 |
| 4274 | PR Newswire Press Release - 11/02/2011 16:15<br>"Nektar Therapeutics Reports Third Quarter 2011 Financial Results" | 11/02/11 |
| 4275 | PR Newswire Press Release - 11/02/2011 16:20<br>"AMERCO Reports Second Quarter Fiscal 2012 Financial Results" | 11/02/11 |
| 4276 | PR Newswire Press Release - 11/02/2011 16:45<br>"Dresser-Rand Reports Third Quarter 2011 Diluted EPS of $0.51" | 11/02/11 |
| 4277 | PR Newswire Press Release - 11/02/2011 17:05<br>"Natural Resources Partners L.P. Reports Third Quarter 2011 Results" | 11/02/11 |
| 4278 | PR Newswire Press Release - 11/03/2011 06:17<br>"Alliant Energy Announces Third Quarter 2011 Results and 2012 Earnings Guidance" | 11/03/11 |
| 4279 | PR Newswire Press Release - 11/03/2011 07:00<br>"Visteon Announces Third-Quarter 2011 Results" | 11/03/11 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4280 | PR Newswire Press Release - 11/03/2011 07:30 "Spirit AeroSystems Holdings, inc. Reports Third Quarter 2011 Financial Results" | 11/03/11 |
| 4281 | PR Newswire Press Release - 11/03/2011 16:00 "Allscripts Reports Third Quarter 2011 Results" | 11/03/11 |
| 4282 | PR Newswire Press Release - 11/03/2011 16:01 "Mettler-Toledo International Inc. Reports Third Quarter 2011 Results" | 11/03/11 |
| 4283 | PR Newswire Press Release - 11/03/2011 16:05 "Con-way Inc. Reports 2011 Third Quarter Results" | 11/03/11 |
| 4284 | PR Newswire Press Release - 11/03/2011 16:49 "MasTec Reports Increased Third Quarter Earnings on strong Revenue Growth" | 11/03/11 |
| 4285 | PR Newswire Press Release - 11/04/2011 07:46 "Ultra Petroleum Provides Third Quarter 2011 Financial and Operating Results" | 11/04/11 |
| 4286 | PR Newswire Press Release - 11/07/2011 16:05 "DealerTrack Holdings Reports Third Quarter 2011 Financial Results" | 11/07/11 |
| 4287 | PR Newswire Press Release - 11/07/2011 17:09 "Global Indemnity plc Reports Third Quarter 2011 Financial Results" | 11/07/11 |
| 4288 | PR Newswire Press Release - 11/08/2011 03:00 "Zebra Technologies Announces Record Sales and EPS for the Third Quarter of 2011" | 11/08/11 |
| 4289 | PR Newswire Press Release - 11/08/2011 16:01 "The Andersons, Inc. Reports Third Quarter Results" | 11/08/11 |
| 4290 | PR Newswire Press Release - 11/08/2011 16:01 "Compass Diversified Holdings reports Third Quarter 2011 Financial Results" | 11/08/11 |
| 4291 | PR Newswire Press Release - 11/08/2011 16:25 "EZCORP Reports Record Revenue and Earnings" | 11/08/11 |
| 4292 | PR Newswire Press Release - 11/09/2011 16:01 "Manitex International, Inc. Reports Third Quarter 2011 Results" | 11/09/11 |
| 4293 | PR Newswire Press Release - 11/09/2011 16:05 "Oclaro Announces First Quarter Fiscal Year 2012 Financial Results" | 11/09/11 |
| 4294 | PR Newswire Press Release - 11/10/2011 16:00 "Cogo Reports Strongest Ever Third Quarter Revenue" | 11/10/11 |
| 4295 | PR Newswire Press Release - 11/10/2011 16:10 "GSI Group Announces Financial Results for the Third Quarter 2011" | 11/10/11 |
| 4296 | PR Newswire Press Release - 11/11/2011 08:00 "Grainger Reports October 2011 Sales Results" | 11/11/11 |
| 4297 | PR Newswire Press Release - 12/08/2011 07:50 "Korn/Ferry International Announces Second Quarter Fiscal 2012 Results of Operations" | 12/08/11 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4298 | PR Newswire Press Release - 01/18/2012 16:01<br>"Sealy Corporation Reports Fiscal Fourth Quarter 2011 Results" | 01/18/12 |
| 4299 | PR Newswire Press Release - 01/18/2012 16:20<br>"Xilinx Announces Q3 Fiscal 2012 Results" | 01/18/12 |
| 4300 | PR Newswire Press Release - 01/18/2012 17:40<br>"H.B. Fuller Reports Fourth Quarter and Fiscal Year 2011 Results" | 01/18/12 |
| 4301 | PR Newswire Press Release - 01/19/2012 06:30<br>"Insteel Industries Reports First Quarter Financial Results" | 01/19/12 |
| 4302 | PR Newswire Press Release - 01/19/2012 08:30<br>"Manitex International Announces $83.7 Million Backlog as of December 31, 2011" | 01/19/12 |
| 4303 | PR Newswire Press Release - 01/19/2012 16:01<br>"EZCORP Reports 14% Growth in Net Income" | 01/19/12 |
| 4304 | PR Newswire Press Release - 01/20/2012 07:00<br>"TreeHouse Foods, Inc. Preannounces Soft Fourth Quarter Volumbes" | 01/20/12 |
| 4305 | PR Newswire Press Release - 01/20/2012 07:30<br>"Parker Reports Record Fiscal 2012 Second Quarter Sales, Net Income and Earnings per Share" | 01/20/12 |
| 4306 | PR Newswire Press Release - 01/23/2012 16:30<br>"TI reports financial results for 4Q11 and 2011" | 01/23/12 |
| 4307 | PR Newswire Press Release - 01/24/2012 04:00<br>"IGT Cloud Solution Unleashed at Gala Leo Casino in UK" | 01/24/12 |
| 4308 | PR Newswire Press Release - 01/24/2012 09:01<br>"Meredith Significantly Increases its Digital Scale with Acquisition of Allrecipes.com, World's Top Food Website, From Reader's Digest Association" | 01/24/12 |
| 4309 | PR Newswire Press Release - 01/24/2012 16:05<br>"Tempur-Pedic Reports Record Fourth Quarter and Full Year Sales and Earnings" | 01/24/12 |
| 4310 | PR Newswire Press Release - 01/24/2012 16:30<br>"Rollins, Inc. Increases Dividence by 14.3 Percent" | 01/24/12 |
| 4311 | PR Newswire Press Release - 01/25/2012 01:00<br>"SAP Reports Best Ever Results" | 01/25/12 |
| 4312 | PR Newswire Press Release - 01/25/2012 01:24<br>"Boeing and Norwegian Announces Order for 100 737 MAX" | 01/25/12 |
| 4313 | PR Newswire Press Release - 01/25/2012 04:30<br>"IBERIABANK Corporation Reports Fourth Quarter Results" | 01/25/12 |
| 4314 | PR Newswire Press Release - 01/25/2012 07:15<br>"RPC, Inc. Announces Stock Split and Increase in Regular Quarterly Cash Dividend" | 01/25/12 |
| 4315 | PR Newswire Press Release - 01/25/2012 16:00<br>"Coherent, Inc. Reports First Fiscal Quarter Results" | 01/25/12 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4316 | PR Newswire Press Release - 01/25/2012 16:01<br>"Varian Medical systems Reports Results for First Quarter of Fiscal Year 2012" | 01/25/12 |
| 4317 | PR Newswire Press Release - 01/25/2012 16:10<br>"ISSI Announces First Fiscal Quarter 2012 Results" | 01/25/12 |
| 4318 | PR Newswire Press Release - 01/25/2012 16:10<br>"Destination Maternity Declares Regular Quarterly Cash Dividend" | 01/25/12 |
| 4319 | PR Newswire Press Release - 01/25/2012 16:18<br>"Symmetricom Reports Second Quarter Fiscal Year 2012 Financial Results" | 01/25/12 |
| 4320 | PR Newswire Press Release - 01/25/2012 16:30<br>"Astoria Financial Corporation Reports Fourth Quarter and Full Year Earnings" | 01/25/12 |
| 4321 | PR Newswire Press Release - 01/26/2012 07:31<br>"Caterpillar Reports Record Sales and Profit for the Fourth Quarter and Full-Year 2011" | 01/26/12 |
| 4322 | PR Newswire Press Release - 01/26/2012 08:50<br>"NVR, Inc. Announces Fourth Quarter and Full Year Results" | 01/26/12 |
| 4323 | PR Newswire Press Release - 01/26/2012 16:00<br>"Abaxis Reports Financial Performance for the Third Quarter of Fiscal 2012" | 01/26/12 |
| 4324 | PR Newswire Press Release - 01/26/2012 16:00<br>"Maxim Reports Results for the Second Quarter of Fiscal 2012" | 01/26/12 |
| 4325 | PR Newswire Press Release - 01/26/2012 16:04<br>"Chubb Reports Fourth Quarter Net Income per Share of $1.60" | 01/26/12 |
| 4326 | PR Newswire Press Release - 01/26/2012 16:05<br>"Metals USA reports Fiscal 2011 EPS of $1.73 on Revenues of $1.9 Billion" | 01/26/12 |
| 4327 | PR Newswire Press Release - 01/27/2012 07:00<br>"Ford Posts 2011 Pre-Tax Operating Profit of $8.8 Billion" | 01/27/12 |
| 4328 | PR Newswire Press Release - 01/27/2012 07:00<br>"IDEXX Laboratories Announces Fourth Quarter and Full Year Results" | 01/27/12 |
| 4329 | PR Newswire Press Release - 01/27/2012 07:00<br>"Legg Mason Reports Results for Third Fiscal quarter 2012" | 01/27/12 |
| 4330 | PR Newswire Press Release - 01/30/2012 08:00<br>"Haemonetics Reports 8% Revenue Growth for Third Quarter of Fiscal 2012 and $0.86 Adjusted EPS" | 01/30/12 |
| 4331 | PR Newswire Press Release - 01/30/2012 16:01<br>"Hologic Announces First Quarter Fiscal 2012 Operating Results" | 01/30/12 |
| 4332 | PR Newswire Press Release - 01/30/2012 16:02<br>"PAREXEL Reports Second Quarter Fiscal Year 2012 Financial Results" | 01/30/12 |
| 4333 | PR Newswire Press Release - 01/30/2012 18:10<br>"Olin Announces Fourth Quarter Earnings" | 01/30/12 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4334 | PR Newswire Press Release - 01/30/2012 18:50<br>"FDA approves Jentadueto tablets for the treatment of adult patients with type 2 diabetes" | 01/30/12 |
| 4335 | PR Newswire Press Release - 01/31/2012 05:30<br>"PetroQuest Energy Announces a 37% Increase to it Estimated Proved Oil and Gas Reserves and Updates its 2011 Production" | 01/31/12 |
| 4336 | PR Newswire Press Release - 01/31/2012 07:00<br>"Lexmark reports full year and fourth quarter 2011 results" | 01/31/12 |
| 4337 | Business Wire Press Release - 01/31/2012 16:05<br>"Dolby Laboratories Reports First Quarter Fsical 2012 Results" | 01/31/12 |
| 4338 | PR Newswire Press Release - 02/01/2012 09:01<br>"Lexmark to Participate in Goldman Sachs Technology and Internet Conference 2012" | 02/01/12 |
| 4339 | Business Wire Press Release - 02/02/2012 16:05<br>"Gilead Sciences Announces fourth Quarter and Full Year 2011 Financial Results" | 02/02/12 |
| 4340 | PR Newswire Press Release - 02/02/2012 16:05<br>"Gilead Sciences Announces Fourth Quarter and Full Year 2011 Financial Results" | 02/02/12 |
| 4341 | PR Newswire Press Release - 02/07/2012 16:01<br>"SWS Group, Inc. Reports Fiscal 2012 Second Quarter Financial Results" | 02/07/12 |
| 4342 | PR Newswire Press Release - 02/07/2012 16:05<br>"Codexis Reports Fourth Quarter and Full Year 2011 Results" | 02/07/12 |
| 4343 | PR Newswire Press Release - 02/07/2012 16:10<br>"Rick's Cabaret International, Inc. First Quarter Revenues Climb 12 Percent" | 02/07/12 |
| 4344 | PR Newswire Press Release - 02/07/2012 16:20<br>"Horace Mann Reports Results for Fourth Quarter" | 02/07/12 |
| 4345 | PR Newswire Press Release - 02/08/2012 07:03<br>"ICE Announces Launch of Futures Contracts on EUAAs" | 02/08/12 |
| 4346 | PR Newswire Press Release - 02/08/2012 16:00<br>"Akamai Reports Fourth Quarter 2011 and Full-Year 2011 Financial Results" | 02/08/12 |
| 4347 | PR Newswire Press Release - 02/08/2012 16:01<br>"The Andersons, Inc. Reports Fourth Quarter & Full Year Results" | 02/08/12 |
| 4348 | PR Newswire Press Release - 02/08/2012 16:01<br>"Accuray Announces Results for Second Quarter Fiscal 2012" | 02/08/12 |
| 4349 | PR Newswire Press Release - 02/08/2012 16:02<br>"Thoratec Reports Fourth Quarter and Full Year Fsical 2011 Financial Results" | 02/08/12 |
| 4350 | PR Newswire Press Release - 02/08/2012 16:05<br>"Atmel Reports Fourth Quarter and Full Year 2011 Financial Results" | 02/08/12 |
| 4351 | PR Newswire Press Release - 02/08/2012 16:10<br>"Cincinnati Financial Reports Fourth-Quarter and Full-Year 2011 Results" | 02/08/12 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4352 | PR Newswire Press Release - 02/08/2012 16:30<br>"RailAmerica, Inc. Reports Fourth Quarter and Full Year 2011 Results" | 02/08/12 |
| 4353 | Businesswire Press Release - 02/09/2012 16:05<br>"PharMerica Reports Strong Results for the Fourth Quarter of 2011 and Year Ended December 31, 2011" | 02/09/12 |
| 4354 | PR Newswire Press Release - 02/09/2012 16:20<br>"Lionsgate Reports EBITDA of $16.3 Million and Revenue of $323.0 Million for Third Quarter of Fiscal Year 2012" | 02/09/12 |
| 4355 | PR Newswire Press Release - 02/09/2012 17:30<br>"Flowers Foods Reports Fourth Quarter and Fiscal 2011 Results" | 02/09/12 |
| 4356 | PR Newswire Press Release - 02/10/2012 07:09<br>"AllianceBernstein Holding L.P. Announces Fourth Quarter Results" | 02/10/12 |
| 4357 | PR Newswire Press Release - 02/13/2012 16:00<br>"Hospira Names Zena G. Kaufman Senior Vice President of Quality" | 02/13/12 |
| 4358 | PR Newswire Press Release - 02/14/2012 07:00<br>"Avon to Maintain Regular Quarterly Dividend" | 02/14/12 |
| 4359 | PR Newswire Press Release - 02/14/2012 16:00<br>"FMC Technologies Reports Fourth Quarter 2011 Diluted Earnings per Share of $0.41" | 02/14/12 |
| 4360 | PR Newswire Press Release - 02/14/2012 16:01<br>"American Capital Reports 2011 Net Operating Income of $448 Million, or $1.26 per Dilute Share, and Net Earnings of $974 Million, or $2.74 per Diluted Share, Including $428 Million, or $1.20 per Diluted Share, Deferred TAx Benefit" | 02/14/12 |
| 4361 | PR Newswire Press Release - 02/14/2012 16:10<br>"Weight Watchers Announces Fourth Quarter and Full Year 2011 Results and Provides Full Year 2012 Guidance" | 02/14/12 |
| 4362 | PR Newswire Press Release - 02/15/2012 01:30<br>"Teva Reports Fourth Quarter and Full Year 2011 Results" | 02/15/12 |
| 4363 | PR Newswire Press Release - 02/15/2012 07:00<br>"Deere Announces Record First-Quarter Earnings of $533 Million" | 02/15/12 |
| 4364 | PR Newswire Press Release - 02/15/2012 07:00<br>"Owens Corning Reports Fourth-Quarter and Full-Year 2011 Results" | 02/15/12 |
| 4365 | PR Newswire Press Release - 02/15/2012 08:06<br>"Dean Foods Reports Fourth Quarter and Full Year 2011 Results" | 02/15/12 |
| 4366 | PR Newswire Press Release - 02/15/2012 16:01<br>"Morningstar, Inc. Reports Fourth-Quarter, Full-Year 2011 Financial Results" | 02/15/12 |
| 4367 | PR Newswire Press Release - 02/15/2012 16:30<br>"Allied World Reports Strong 4th Quarter 2011 Results; Grows Diluted Book Value per Share 8% in 2011" | 02/15/12 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4368 | PR Newswire Press Release - 02/15/2012 16:30<br>"Allied World Reports Strong 4th Quarter 2011 Results" | 02/15/12 |
| 4369 | PR Newswire Press Release - 02/15/2012 16:31<br>"Cliffs Natural Resources Inc. Reports Fourth-Quarter and Full-Year 2011 Results" | 02/15/12 |
| 4370 | PR Newswire Press Release - 02/16/2012 07:00<br>"TRW Reports Fourth Quarter and Record Full Year 2011 Financial Results" | 02/16/12 |
| 4371 | PR Newswire Press Release - 02/16/2012 07:30<br>"GNC Holdings, Inc. Reports Fourth Quarter and Full Year 2011 Results" | 02/16/12 |
| 4372 | PR Newswire Press Release - 02/16/2012 16:00<br>"Maxwell Technologies Reports 2011 Financial Results" | 02/16/12 |
| 4373 | PR Newswire Press Release - 02/16/2012 16:02<br>"RealPage Reports Q4 and Full Year 2011 Financial Results" | 02/16/12 |
| 4374 | PR Newswire Press Release - 02/16/2012 16:03<br>"Aruba Networks Reports Record Fiscal Second Quarter 2012 Financial Results" | 02/16/12 |
| 4375 | PR Newswire Press Release - 02/21/2012 16:05<br>"Innophos Holdings, Inc. Reports Fourth Quarter and Full Year 2011 Results" | 02/21/12 |
| 4376 | PR Newswire Press Release - 02/21/2012 16:05<br>"Nabors 4Q 2011 Continuing Operations EPS $0.52, Excluding Noncash Charge" | 02/21/12 |
| 4377 | PR Newswire Press Release - 02/21/2012 16:05<br>"DealerTrack Holdings, Inc. Reports Results for Fourth Quarter and 2011, and Issues Guidance for 2012" | 02/21/12 |
| 4378 | PR Newswire Press Release - 02/21/2012 16:30<br>"Genco Shipping & Trading Limited Announces Fourth Quarter 2011 Financial Results" | 02/21/12 |
| 4379 | PR Newswire Press Release - 02/21/2012 17:10<br>"Atlas Pipeline Partners, L.P. Reports Fourth Quarter and Full Year 2011 Results" | 02/21/12 |
| 4380 | PR Newswire Press Release - 02/22/2012 07:00<br>"Iconix Brand Group and Reliance Brands Limited Announce Formation of a New Joint Venture in India" | 02/22/12 |
| 4381 | PR Newswire Press Release - 02/22/2012 15:30<br>"Hertz Sets Financial Records for Fourth Quarter and Full Year 2011" | 02/22/12 |
| 4382 | PR Newswire Press Release - 02/22/2012 16:01<br>"Express Scripts Reports Fourth Quarter Results" | 02/22/12 |
| 4383 | PR Newswire Press Release - 02/22/2012 16:01<br>"Novatel Wireless Fourth Quarter and Full Year 2011 Preliminary Financial Results" | 02/22/12 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4384 | PR Newswire Press Release - 02/22/2012 16:05<br>"ProAssurance Reports Fourth Quarter and Year-End 2011 Results" | 02/22/12 |
| 4385 | PR Newswire Press Release - 02/22/2012 16:05<br>"Synopsys Posts Financial Results for First Quarter Fiscal Year 2012" | 02/22/12 |
| 4386 | PR Newswire Press Release - 02/22/2012 16:15<br>"Onyx Pharmaceuticals Reports Full Year and Fourth Quarter 2011 Financial Results" | 02/22/12 |
| 4387 | PR Newswire Press Release - 02/22/2012 16:23<br>"Redwood Trust Declares $0.24 Per Share Dividence for the First Quarter of 2012" | 02/22/12 |
| 4388 | PR Newswire Press Release - 02/22/2012 16:40<br>"Stone Energy Corporation Announces Fourth Quarter and Year-End 2011 Results" | 02/22/12 |
| 4389 | PR Newswire Press Release - 02/22/2012 16:47<br>"QEP Resources Reports 2011 EBITDA of $1.39 Billion and Production of 275.2 Bcfe" | 02/22/12 |
| 4390 | PR Newswire Press Release - 02/22/2012 17:08<br>"Goodrich Petroleum Announces Year-End and Fourth Quarter Financial Results and Revised 2012 Guidance" | 02/22/12 |
| 4391 | PR Newswire Press Release - 02/23/2012 07:09<br>"Ansys, Inc. Reports Record Revenue and Earnings Results for Fourth Quarter and Fiscal Year 2011" | 02/23/12 |
| 4392 | PR Newswire Press Release - 02/23/2012 16:02<br>"Marvell Technology Group Ltd. Reports Fourth Fsical Quarter and Fiscal Year 2012 Financial Results" | 02/23/12 |
| 4393 | PR Newswire Press Release - 02/23/2012 17:00<br>"Kindred Healthcare Announces Fourth Quarter Results and Plans for Ventas Lease Renewals" | 02/23/12 |
| 4394 | PR Newswire Press Release - 02/28/2012 07:30<br>"OM Group Reports Results for 2011 Fourth Quarter and Full Year" | 02/28/12 |
| 4395 | PR Newswire Press Release - 02/28/2012 16:05<br>"LSB Industries, Inc. Reports Record Results for the 2011 Fourth Quarter and Year" | 02/28/12 |
| 4396 | PR Newswire Press Release - 02/28/2012 16:10<br>"Dycom Industries, Inc. Announces Fiscal 2012 Second Quarter Results" | 02/28/12 |
| 4397 | Market Wired Press Release - 02/29/2012 16:14<br>"EV Energy Partners Announces Full year and Fourth Quarter 2011 Results, 2012 Guidance and Updated Hedge Positions" | 02/29/12 |
| 4398 | PR Newswire Press Release - 02/29/2012 16:47<br>"MasTec Reports Record Revenue, EBITDA, and Net Income for 2011" | 02/29/12 |
| 4399 | Market Wired Press Release - 03/07/2012 16:05<br>"H&R Block Reports Inteirm U.S. Tax Results Through Feb. 28" | 03/07/12 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4400 | PR Newswire Press Release - 03/07/2012 16:10<br>"Semtech Acquires Wireless Long Range IP Provider Cycleo" | 03/07/12 |
| 4401 | Business Wire Press Release - 03/07/2012 17:01<br>"Pall Corporation Second Quarter Sales Increase 8%" | 03/07/12 |
| 4402 | PR Newswire Press Release - 03/08/2012 16:15<br>"Thor Announces Second Quarter and Six Month Results" | 03/08/12 |
| 4403 | PR Newswire Press Release - 03/08/2012 18:01<br>"Home Inns Reports Fourth Quarter and Full Year 2011 Financial Results" | 03/08/12 |
| 4404 | Business Wire Press Release - 03/12/2012 16:05<br>"Clean Energy Fuels Reports 38% Revenue Growth in 2011" | 03/12/12 |
| 4405 | PR Newswire Press Release - 03/15/2012 17:00<br>"Perfect World Announces Fourth Quarter and Fiscal Year 2011 Unaudited Financial Results" | 03/15/12 |
| 4406 | PR Newswire Press Release - 03/23/2012 07:00<br>"Darden Restaurants Reports Third Quarter Diluted Net Earnings Per Share of $1.25" | 03/23/12 |
| 4407 | Business Wire Press Release - 04/19/2012 08:30<br>"Blackstone Reports First Quarter 2012 Results" | 04/19/12 |
| 4408 | Business Wire Press Release - 04/23/2012 16:05<br>"Illumina Reports Financial Results for First Quarter of Fsical Year 2012" | 04/23/12 |
| 4409 | Business Wire Press Release - 04/24/2012 07:00<br>"Wester Union Reports First Quarter Results" | 04/24/12 |
| 4410 | PR Newswire Press Release - 04/24/2012 07:30<br>"Federal-Mogul Reports Increased Q1 2012 Sales Driven By Record Q1 Original Equipment Sales" | 04/24/12 |
| 4411 | PR Newswire Press Release - 04/24/2012 16:00<br>"Torchmark Corporation Reports First Quarter 2012 Results" | 04/24/12 |
| 4412 | PR Newswire Press Release - 04/24/2012 16:01<br>"Nabors' 1Q Operating Income equals #321.2 million" | 04/24/12 |
| 4413 | Market Wired Press Release - 04/24/2012 16:05<br>"Active Power Reports First Quarter 2012 Results" | 04/24/12 |
| 4414 | Business Wire Press Release - 04/24/2012 16:10<br>"Zix Corporation Sets Record Revenue for First Quarter 2012" | 04/24/12 |
| 4415 | PR Newswire Press Release - 04/25/2012 01:04<br>"SAP Announces 2012 First Quarter Results" | 04/25/12 |
| 4416 | Market Wired Press Release - 04/25/2012 05:45<br>"CNH First Quarter 2012 Net Sales Increases 22%" | 04/25/12 |
| 4417 | PR Newswire Press Release - 04/25/2012 07:00<br>"Northrop Grumman Reports First Quarter 2012 Financial Results" | 04/25/12 |
| 4418 | Business Wire Press Release - 04/25/2012 07:10<br>"Corning Announces First-Quarter Results" | 04/25/12 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4419 | Business Wire Press Release - 04/25/2012 16:00 "Cirrus Logic Reports $110.6 Million in Revenue and $0.36 Non-GAAP Diluted EPS ($0.75 GAAP) in Q4 FY '12" | 04/25/12 |
| 4420 | PR Newswire Press Release - 04/25/2012 16:00 "MagnaChip Reports First Quarter 2012 Financial Results" | 04/25/12 |
| 4421 | PR Newswire Press Release - 04/25/2012 16:01 "LSI Reports First Quarter 2012 Results" | 04/25/12 |
| 4422 | Business Wire Press Release - 04/25/2012 16:02 "Stericycle, Inc. Reports Results for First Quarter 2012" | 04/25/12 |
| 4423 | Business Wire Press Release - 04/25/2012 16:05 "Cohu Reports First Quarter 2012 Operating Results" | 04/25/12 |
| 4424 | PR Newswire Press Release - 04/25/2012 16:15 "CoreLogic Reports First Quarter 2012 Financial Results" | 04/25/12 |
| 4425 | Business Wire Press Release - 04/26/2012 07:00 "Xcel Energy First Quarter 2012 Earnings Report" | 04/26/12 |
| 4426 | PR Newswire Press Release - 04/26/2012 16:05 "Spansion Inc. Reports First Quarter 2012 Results" | 04/26/12 |
| 4427 | Business Wire Press Release - 04/26/2012 16:05 "Greatbatch, Inc. Reports 2012 First Quarter Results" | 04/26/12 |
| 4428 | Business Wire Press Release - 04/26/2012 16:30 "Skyworks Exceeds Q2 FY12 Revenue and EPS Estimates" | 04/26/12 |
| 4429 | Business Wire Press Release - 05/01/2012 17:55 "Cabot Corp Reports Second Quarter adjusted EPS of $0.96 and Diluted EPS of $3.70" | 05/01/12 |
| 4430 | Business Wire Press Release - 05/02/2012 06:30 "Beazer Homes Reports Second Quarter Fiscal 2012 Results" | 05/02/12 |
| 4431 | Business Wire Press Release - 05/07/2012 16:00 "Affymax Reprots First Quarter 2012 Financial Results" | 05/07/12 |
| 4432 | PR Newswire Press Release - 05/07/2012 16:01 "NQ Mobile Announces Majority Stake Acquisition of NationSky to Gain Presence in China Enterprise Market" | 05/07/12 |
| 4433 | Business Wire Press Release - 05/09/2012 16:00 "Alexander & Baldwin Reports First Quarter 2012 Results" | 05/09/12 |
| 4434 | PR Newswire Press Release - 05/09/2012 16:00 "Scientific Games Announces First Quarter 2012 Results" | 05/09/12 |
| 4435 | Business Wire Press Release - 05/10/2012 16:01 "Molycorp Reports First Quarter 2012 Results" | 05/10/12 |
| 4436 | PR Newswire Press Release - 05/10/2012 16:01 "Manitex International, Inc. Reports Record First Quarter 2012 Results" | 05/10/12 |
| 4437 | Business Wire Press Release - 05/16/2012 06:00 "Staples, Inc. Announces First Quarter 2012 Performance" | 05/16/12 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4438 | PR Newswire Press Release - 05/16/2012 16:30 "Limited Brands Reports First Quarter 2012 Earnings | 05/16/12 |
| 4439 | Business Wire Press Release - 05/17/2012 16:00 "Intuit Records Third-Quarter Revenue of $1.9 Billion" | 05/17/12 |
| 4440 | PR Newswire Press Release - 05/29/2012 17:00 "Perfect World Announces First Quarter 2012 Unaudited Financial Results" | 05/29/12 |
| 4441 | PR Newswire Press Release - 07/05/2012 16:05 "Xyratex Ltd Announces Results for the Second Quarter Fiscal Year 2012" | 07/05/12 |
| 4442 | Business Wire Press Release - 07/17/2012 16:05 "Yahoo! Reports Second Quarter 2012 Results" | 07/17/12 |
| 4443 | Market Wired Press Release - 07/30/2012 16:05 "Active Power Reports Second Quarter 2012 Results" | 07/30/12 |
| 4444 | Market Wired Press Release - 07/30/2012 16:05 "Kona Grill Reports Second Quarter 2012 Financial Results" | 07/30/12 |
| 4445 | Market Wired Press Release - 07/30/2012 16:15 "Advent Software Reports Second Quarter 2012 Results" | 07/30/12 |
| 4446 | PR Newswire Press Release - 07/31/2012 03:00 "Zebra Technologies Announces 2012 Second Quarter Financial Results" | 07/31/12 |
| 4447 | Market Wired Press Release - 07/31/2012 06:00 "US Ecology Announces Record Second Quarter 2012 Results" | 07/31/12 |
| 4448 | Market Wired Press Release - 07/31/2012 07:00 "Dorman Products, Inc. Reports Record Sales and Earnings for the Second Quarter Ended June 30, 2012" | 07/31/12 |
| 4449 | Business Wire Press Release - 07/31/2012 16:01 "Frontier Communications Reports 2012 Second Quarter Results" | 07/31/12 |
| 4450 | Market Wired Press Release - 07/31/2012 16:01 "DigitalGlobe Reports Second Quarter 2012 Results" | 07/31/12 |
| 4451 | Business Wire Press Release - 07/31/2012 16:05 "Cabot Corporation Reports Strong Third Quarter Earnings and Announces Completion of the Norit Acquisition" | 07/31/12 |
| 4452 | Market Wired Press Release - 07/31/2012 16:05 "ServiceSource Reports Second Quarter Financial Results" | 07/31/12 |
| 4453 | Business Wired Press Release - 07/31/2012 16:05 "Systemax Reports Second Quarter 2012 Financial Results" | 07/31/12 |
| 4454 | Market Wired Press Release - 07/31/2012 16:05 "Dynamic Materials Reports Second Quarter Financial Results" | 07/31/12 |
| 4455 | Market Wired Press Release - 08/01/2012 16:03 "Extreme Networks Reports Fourth Quarter and Fiscal Year 2012 Financial Results" | 08/01/12 |
| 4456 | Market Wired Press Release - 08/01/2012 16:10 "AXT, Inc. Announces Second Quarter 2012 Financial Results" | 08/01/12 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4457 | PR Newswire Press Release - 08/01/2012 16:28<br>"Weight Watchers Announces Second Quarter 2012 Results and Revises its Fiscal 2012 Earnings Guidance" | 08/01/12 |
| 4458 | Market Wired Press Release - 08/01/2012 17:19<br>"Transocean Ltd. Reports Second Quarter 2012 Results" | 08/01/12 |
| 4459 | Market Wired Press Release - 08/01/2012 17:59<br>"CORRECTION-Transocean Ltd. Resports Second Quarter 2012 Results" | 08/01/12 |
| 4460 | Business Wire Press Release - 08/02/2012 16:01<br>"Emergent BioSolutions Reports Financial rEsults for Second Quarter and First Six Months of 2012" | 08/02/12 |
| 4461 | Business Wire Press Release - 08/02/2012 17:08<br>"Public Storage Reports Results for the Second Quarter Ended June 30, 2012" | 08/02/12 |
| 4462 | Business Wire Press Release - 08/15/2012 16:00<br>"Hot Topic, Inc. Reports 2nd Quarter Financial Results" | 08/15/12 |
| 4463 | Business Wire Press Release - 08/21/2012 16:00<br>"Intuit Grows Gourth Quarter Revenue 14 Percent; Grows Annual Revenue 10 Percent" | 08/21/12 |
| 4464 | PR Newswire Press Release - 09/05/2012 16:35<br>"Korn/Ferry International Announces First Quarter Fiscal 2013 Results of Operations" | 09/05/12 |
| 4465 | PR Newswire Press Release - 09/19/2012 17:17<br>"AAR Reports First Quarter Fiscal Year 2013 Results and Updates Full Year Guidance" | 09/19/12 |
| 4466 | PR Newswire Press Release - 10/18/2012 16:05<br>"Cepheid Reprots 2012 Third Quarter Results" | 10/18/12 |
| 4467 | PR Newswire Press Release - 10/18/2012 17:30<br>"Valmont Announces Third Quarter Results" | 10/18/12 |
| 4468 | Market Wired Press Release - 10/19/2012 16:01<br>"Edwards Lifesciences Reports Third Quarter Results" | 10/19/12 |
| 4469 | Business Wire Press Release - 10/22/2012 06:30<br>"Hasbro reports Financial Results for the Third Quarter 2012" | 10/22/12 |
| 4470 | PR Newswire Press Release - 10/23/2012 06:00<br>"DuPont Reports Third Quarter 2012 Results" | 10/23/12 |
| 4471 | Business Wire Press Release - 10/23/2012 07:30<br>"Airgas Reports Fiscal Second Quarter Earnings" | 10/23/12 |
| 4472 | Business Wire Press Release - 10/23/2012 16:01<br>"iRobot Reports Third-Quarter 2012 Financial Results" | 10/23/12 |
| 4473 | PR Newswire Press Release - 10/23/2012 16:05<br>"Nabors' 3Q2012 EPS Equals $0.42 from Continuing Operations, Ecluding a $0.20 per Diluted Share, Non-Cash Ceiling Test Impairment" | 10/23/12 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4474 | PR Newswire Press Release - 10/23/2012 16:05 "Norfolk Southern reports third-quarter 2012 results" | 10/23/12 |
| 4475 | PR Newswire Press Release - 10/24/2012 07:28 "Owens Corning Reports Third-Quarter 2012 Results" | 10/24/12 |
| 4476 | Business Wire Press Release - 10/24/2012 16:00 "Knight Transportation Reports Revenue and Net Income for the Third Quarter ened September 30, 2012" | 10/24/12 |
| 4477 | Business Wire Press Release - 10/24/2012 16:01 "Trinity Industries, Inc. Reports Third Quarter 2012 Earnings Growht of 100% and Raises Full Year 2012 Earnings Guidance" | 10/24/12 |
| 4478 | PR Newswire Press Release - 10/24/2012 16:05 "AllianceBernstein Holding L.P. Announces Third Quarter Results" | 10/24/12 |
| 4479 | Business Wire Press Release - 10/24/2012 16:05 "Citrix Reprots third Quarter Financial Results" | 10/24/12 |
| 4480 | PR Newswire Press Release - 10/24/2012 16:05 "Cliffs Natural Resources Inc. Reports Third-Quarter 2012 Results" | 10/24/12 |
| 4481 | PR Newswire Press Release - 10/25/2012 16:05 "NetSuite Announces Third Quarter 2012 Financial Results" | 10/25/12 |
| 4482 | PR Newswire Press Release - 10/25/2012 16:16 "Synaptics Reports First Quarter Fiscal 2013 Results" | 10/25/12 |
| 4483 | PR Newswire Press Release - 10/25/2012 17:14 "Simpson Manufacturing Co., Inc. Announces Third Quarter Results" | 10/25/12 |
| 4484 | Business Wire Press Release - 10/26/2012 07:30 "Rockwell Collins Reports 2012 Earnings Per Share Increased to $4.15" | 10/26/12 |
| 4485 | Business Wire Press Release - 10/31/2012 16:00 "CIRCOR Declares Regular Quarterly Dividend" | 10/31/12 |
| 4486 | PR Newswire Press Release - 10/31/2012 16:00 "Coherent, Inc. Reports Fourth Fiscal Quarter and Year End Results" | 10/31/12 |
| 4487 | PR Newswire Press Release - 10/31/2012 16:06 "Con-way Inc. Reports 2012 Third Quarter Results" | 10/31/12 |
| 4488 | PR Newswire Press Release - 10/31/2012 16:18 "Kraton Performance Polymers, Inc. Announces Third Quarter 2012 Results" | 10/31/12 |
| 4489 | Market Wired Press Release - 11/06/2012 16:15 "Bio-Rad Reports Third-Quarter 2012 Financial Results" | 11/06/12 |
| 4490 | PR Newswire Press Release - 11/07/2012 16:10 "Accuray Announces Results for First Quarter Fsical 2013" | 11/07/12 |
| 4491 | Business Wire Press Release - 11/08/2012 16:00 "Diodes Incorporated Reprots Third Quarter 2012 Financial Results" | 11/08/12 |
| 4492 | Business Wire Press Release - 11/08/2012 16:05 "ExactTarget Announces Third Quarter 2012 Results" | 11/08/12 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4493 | Business Wire Press Release - 11/08/2012 16:07<br>"Dolby Laboratories Reports Fiscal 2012 Fourth Quarter Year-End Financial Results" | 11/08/12 |
| 4494 | Business Wire Press Release - 11/08/2012 16:15<br>"Microchip Technology Declares Quarterly Cash Dividend of 35.2 Cents Per Share" | 11/08/12 |
| 4495 | Business Wire Press Release - 11/08/2012 16:15<br>"Microchip Technology Announces Second Quarter Fiscal Year 2013 Financial Results, Including Recor Net Sales" | 11/08/12 |
| 4496 | PR Newswire Press Release - 11/08/2012 16:30<br>"Darling International Inc. Announces Third Quarter 2012 Results" | 11/08/12 |
| 4497 | PR Newswire Press Release - 11/08/2012 17:00<br>"Flowers Foods Announces Third Quarter Results; Updates Guidance" | 11/08/12 |
| 4498 | PR Newswire Press Release - 11/15/2012 07:00<br>"TransDigm Group Reports Fsical Fourth Quarter and Year-End Results" | 11/15/12 |
| 4499 | Business Wire Press Release - 11/27/2012 16:00<br>"Analog Devices Reprots Fourth Quarter and Fiscal year 2012 Results" | 11/27/12 |
| 4500 | Business Wire Press Release - 11/28/2012 17:52<br>"Pall Corporation Reports First Quarter Results" | 11/28/12 |
| 4501 | Business Wire Press Release - 12/20/2012 16:15<br>"Cintas Corporation Announces Fiscal 2013 Second Quarter Results" | 12/20/12 |
| 4502 | PR Newswire Press Release - 01/24/2013 16:02<br>"MICROS Reports Fiscal 2013 Second Quarter Results" | 01/24/13 |
| 4503 | Market Wired Press Release - 01/24/2013 16:05<br>"Verisign Reports 13 Percent Year-Over-Year Revenue Growth in 2012" | 01/24/13 |
| 4504 | Market Wired Press Release - 01/25/2013 07:00<br>"AMCOL International Corporation (NYSE: ACO) Reports Fourth Quarter Results and Restatements" | 01/25/13 |
| 4505 | Business Wire Press Release - 01/28/2013 16:01<br>"IDT Reports Q3 Fiscal Year 2013" | 01/28/13 |
| 4506 | Business Wire Press Release - 01/28/2013 16:05<br>"Yahoo! Reports Fourth Quarter and Full Year 2012 Results" | 01/28/13 |
| 4507 | Market Wired Press Release - 01/29/2013 05:28<br>"Gentex Announces 4th Quarter and Year-End 2012 Financial Results Conference Call Webcast" | 01/29/13 |
| 4508 | PR Newswire Press Release - 01/29/2013 08:00<br>"Peabody Energy Announces Results for the Year Ended December 31, 2012" | 01/29/13 |
| 4509 | Business Wire Press Release - 01/29/2013 16:01<br>"Vertex Reports Full-Year and Fourth Quarter 2012 Financial Results and Provides Updates on Key Development Programs" | 01/29/13 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4510 | PR Newswire Press Release - 01/29/2013 16:03<br>"Spansion Inc. Reports Fourth Quarter 2012 Results" | 01/29/13 |
| 4511 | Business Wire Press Release - 01/29/2013 16:04<br>"Freescale Semiconductor Announces Fourth Quarter and Full-Year 2012 Results" | 01/29/13 |
| 4512 | Business Wire Press Release - 01/30/2013 16:05<br>"CACI Reports Results for its Fiscal 2013 Second Quarter and Revises Fsical Year 2013 Guidance" | 01/30/13 |
| 4513 | Market Wired Press Release - 01/30/2013 16:05<br>"JDSU Announces Fiscal 2013 Second Quarter Results" | 01/30/13 |
| 4514 | PR Newswire Press Release - 02/11/2013 16:01<br>"Lionsgate Reports Revenue of $743.6 Million, EBITDA of $66.2 Million, Adjusted EBITDA of $87.2 Million and Net Incomr of $37.8 Million or $0.28 Per Basic Share in the Third Quarter of Fiscal 2013" | 02/11/13 |
| 4515 | PR Newswire Press Release - 02/12/2013 08:01<br>"Cynosure Reports Record Revenues for Fourth-Quarter and Full-Year 2012" | 02/12/13 |
| 4516 | PR Newswire Press Release - 02/13/2013 07:36<br>"Hospira Reports Fourth-Quarter and Full-Year 2012 Results" | 02/13/13 |
| 4517 | Market Wired Press Release - 02/13/2013 16:01<br>"NetApp Announces Results for Third Quarter Fiscal Year 2013" | 02/13/13 |
| 4518 | Market Wired Press Release - 02/13/2013 16:30<br>"CCA Announces 2012 Fourth Quarter Financial Results" | 02/13/13 |
| 4519 | Market Wired Press Release - 02/20/2013 07:05<br>"Avista Corp. Reports Financial Results for Fourth Quarter and Fiscal Year 2012 and Confirms 2013 Earnings Guidance" | 02/20/13 |
| 4520 | PR Newswire Press Release - 02/20/2013 16:06<br>"Synopsys Posts Financial Results for First Quarter Fiscal Year 2013" | 02/20/13 |
| 4521 | PR Newswire Press Release - 02/21/2013 16:05<br>"Extra Space Storage Inc. Reports 2012 Fourth Quarter and year End Results" | 02/21/13 |
| 4522 | PR Newswire Press Release - 02/21/2013 17:00<br>"Domino's Pizza Announces Earnings Webcast" | 02/21/13 |
| 4523 | PR Newswire Press Release - 02/22/2013 07:00<br>"Cyberonics Reports Fiscal 2013 Third Quarter Results" | 02/22/13 |
| 4524 | PR Newswire Press Release - 02/22/2013 08:30<br>"Darden Restaurants Announces Projected Third Quarter Diluted Net Earnings per Share and Revises Earnings Outlook for Fiscal Year 2013" | 02/22/13 |
| 4525 | PR Newswire Press Release - 02/25/2013 16:03<br>"Stone Energy Corporation Announces Fourth Quarter and Year-End 2012 Results" | 02/25/13 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4526 | Market Wired Press Release - 02/26/2013 16:01<br>"DigitalGlobe Reports Fourth Quarter and Full Year 2012 Results" | 02/26/13 |
| 4527 | PR Newswire Press Release - 02/26/2013 16:02<br>"DreamWorks Animation Reports Fourth Quarter and Year-End 2012 Financial Results" | 02/26/13 |
| 4528 | Market Wired Press Release - 02/26/2013 16:15<br>"NuVasive Announces First Patients in Japan Treated with the XLIF Surgical Technique" | 02/26/13 |
| 4529 | PR Newswire Press Release - 02/26/2013 16:25<br>"Dycom Industries, Inc. Announces Fiscal 2013 Second Quarter Results" | 02/26/13 |
| 4530 | Market Wired Press Release - 02/26/2013 16:30<br>"NuVasive Reports Fourth Quarter and Full Year 2012 Financial Results" | 02/26/13 |
| 4531 | Market Wired Press Release - 02/27/2013 16:05<br>"BroadSoft Reports Fourth Quarter and Full Year 2012 Financial Results" | 02/27/13 |
| 4532 | PR Newswire Press Release - 02/27/2013 16:30<br>"Darling International Inc. Announces Results for Fourth Quarter and Fiscal 2012" | 02/27/13 |
| 4533 | PR Newswire Press Release - 02/28/2013 16:18<br>"OmniVision Reports Financial Results for the Third Quarter of Fiscal 2013" | 02/28/13 |
| 4534 | Business Wire Press Release - 03/19/2013 16:02<br>"Adobe Reprots Strong Q1 Results" | 03/19/13 |
| 4535 | PR Newswire Press Release - 04/02/2013 06:30<br>"McCormick Reports Firs tQuarter Financial Results, Reaffirms 2013 Outlook" | 04/02/13 |
| 4536 | Market Wired Press Release - 04/18/2013 16:00<br>"Align Technology Announces First Quarter Fiscal 2013 Results" | 04/18/13 |
| 4537 | Market Wired Press Release - 04/18/2013 16:00<br>"Lattice Semiconductor Reports First Quarter 2013 Results" | 04/18/13 |
| 4538 | Market Wired Press Release - 04/22/2013 16:00<br>"Woodward Reports Second Quarter and Six-Month Fiscal Year 2013 Results" | 04/22/13 |
| 4539 | Market Wired Press Release - 04/22/2013 20:00<br>"NXP Semiconductors Reports First Quarter 2013 Results" | 04/22/13 |
| 4540 | Market Wired Press Release - 04/23/2013 16:00<br>"Panera Bread Co-CEO Bill Moreton to Transition to Executive Vice Chariman" | 04/23/13 |
| 4541 | Market Wired Press Release - 04/23/2013 16:00<br>"Panera Bread Company Reports Q1 2013 Diluted EPS of $1.64, up 17%" | 04/23/13 |
| 4542 | Market Wired Press Release - 04/23/2013 16:01<br>"Edwards Lifesciences Reprots First Quarter Results" | 04/23/13 |
| 4543 | Market Wired Press Release - 04/23/2013 16:05<br>"Juniper Networks Reports Preliminary First Quarter 2013 Financial Results" | 04/23/13 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4544 | Market Wired Press Release - 04/24/2013 08:00<br>"Meritage Homes Reports Results for the First Quarter of 2013 Including 35% Growth in Orders, 65% increase in Revenue and Diluted EPS o f$0.32" | 04/24/13 |
| 4545 | Market Wired Press Release - 04/24/2013 16:05<br>"Cadence Reports First Quarter 2013 Financial Results and Completes Acquisition of Tensilica" | 04/24/13 |
| 4546 | Market Wired Press Release - 04/24/2013 16:05<br>"Intersil Corporation Reports First Quarter 2013 Results" | 04/24/13 |
| 4547 | Market Wired Press Release - 04/24/2013 16:05<br>"Lam Research Corporation Reports Financial Results for the Quarter Ended March 31, 2013" | 04/24/13 |
| 4548 | Market Wired Press Release - 04/24/2013 16:05<br>"Waste Connections Reports First Quarter 2013 Results" | 04/24/13 |
| 4549 | Market Wired Press Release - 04/24/2013 16:07<br>"Lam Research Corporation Announces $250 Million Share Repurchase Program" | 04/24/13 |
| 4550 | Market Wired Press Release - 04/24/2013 16:15<br>"Infinera Corporation Reports First Quarter 2013 Financial Results" | 04/24/13 |
| 4551 | Market Wired Press Release - 04/24/2013 16:30<br>"Stamps.com Announces Record Non-GAAP Earnings per Share of $0.57" | 04/24/13 |
| 4552 | Market Wired Press Release - 04/25/2013 06:00<br>"US Ecology Announces First Quarter 2013 Results" | 04/25/13 |
| 4553 | Market Wired Press Release - 04/25/2013 16:00<br>"Century Reports First Quarter 2013 Results" | 04/25/13 |
| 4554 | Market Wired Press Release - 04/25/2013 16:00<br>"Echo Global Logistics Announces First Quarter 2013 Results" | 04/25/13 |
| 4555 | Market Wired Press Release - 04/25/2013 16:01<br>"CalAmp Reports Fiscal 2013 Fourth Quarter and Full Year Results" | 04/25/13 |
| 4556 | Market Wired Press Release - 04/25/2013 16:01<br>"Micrel Reports 2013 First Quarter Financial Results" | 04/25/13 |
| 4557 | Market Wired Press Release - 04/25/2013 16:02<br>"Calix Reports First Quarter 2013 Financial Results" | 04/25/13 |
| 4558 | Market Wired Press Release - 04/25/2013 16:02<br>"Monarch Casino & Resort Reports First Quarter Net Revenue of $53.4 Million, Net Income of $4.9 Million and Adjusted EBITDA of $12.1 Million" | 04/25/13 |
| 4559 | Market Wired Press Release - 04/25/2013 16:05<br>"Ikanos Communications Announces Result for the Fiscal First Quarter of 2013" | 04/25/13 |
| 4560 | Market Wired Press Release - 04/25/2013 16:05<br>"Proofpoint Announces First Quarter 2013 Financial Results" | 04/25/13 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4561 | Market Wired Press Release - 04/25/2013 16:05<br>"Verisign Reports 14 Percent Year-Over-Year Revenue Growth in First Quarter 2013" | 04/25/13 |
| 4562 | Market Wired Press Release - 04/25/2013 16:15<br>"eHealth, Inc. Announces First Quarter 2013 Results" | 04/25/13 |
| 4563 | Market Wired Press Release - 04/26/2013 07:00<br>"AMCOL International Corporation (NYSE: ACO) Reports First Quarter Results" | 04/26/13 |
| 4564 | Market Wired Press Release - 04/26/2013 08:30<br>"Gardner Denver Reports First Quarter 2013 Results" | 04/26/13 |
| 4565 | Market Wired Press Release - 04/29/2013 16:05<br>"Kona Grill Reports First Quarter 2013 Results" | 04/29/13 |
| 4566 | Market Wired Press Release - 04/30/2013 07:00<br>"Dorman Products, Inc. Reports Sales and Earnings for the First Quarter Ended March 30, 2013" | 04/30/13 |
| 4567 | Market Wired Press Release - 04/30/2013 08:06<br>"CNH First Quarter 2013 EPS Increases 20% to $1.33 on Net Sales of $4.7 Billion" | 04/30/13 |
| 4568 | Market Wired Press Release - 04/30/2013 08:30<br>"Franklin Resources, Inc. Announces Second Quarter Results" | 04/30/13 |
| 4569 | Market Wired Press Release - 04/30/2013 16:05<br>"Dynamic Mateirals Reports First Quarter Financial Results" | 04/30/13 |
| 4570 | Market Wired Press Release - 04/30/2013 16:05<br>"Sourcefire Announces First Quarter 2013 Results" | 04/30/13 |
| 4571 | Market Wired Press Release - 04/30/2013 16:05<br>"Pericom Semiconductor Reports Fiscal Third Quarter 2013 Financial Results" | 04/30/13 |
| 4572 | Market Wired Press Release - 04/30/2013 16:10<br>"SolarWinds Announces First Quarter 2013 Results" | 04/30/13 |
| 4573 | Market Wired Press Release - 04/30/2013 16:30<br>"NuVasive Announces First Quarter 2013 Financial Results" | 04/30/13 |
| 4574 | Market Wired Press Release - 05/01/2013 08:00<br>"Cott Reports First Quarter 2013 Results" | 05/01/13 |
| 4575 | Market Wired Press Release - 05/01/2013 08:30<br>"The Clorox Company Reports Q3 Earnings" | 05/01/13 |
| 4576 | Market Wired Press Release - 05/01/2013 16:01<br>"Realogy Reports Financial Results for First Quarter 2013" | 05/01/13 |
| 4577 | Market Wired Press Release - 05/01/2013 16:05<br>"Tenaris Announces 2013 First Quarter Results" | 05/01/13 |
| 4578 | Market Wired Press Release - 05/01/2013 16:05<br>"FormFactor, Inc. Reports First Quarter Results" | 05/01/13 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4579 | Market Wired Press Release - 05/01/2013 16:05<br>"JDSU Announces Fiscal 2013 Third Quarter Results" | 05/01/13 |
| 4580 | Market Wired Press Release - 05/01/2013 16:15<br>"Inphi Corporation Announces First Quarter 2013 Results" | 05/01/13 |
| 4581 | PR Newswire Press Release - 05/02/2013 16:03<br>"AMN Healthcare Announces First Quarter 2013 Results" | 05/02/13 |
| 4582 | Market Wired Press Release - 05/02/2013 16:05<br>"Procera Networks Announces First Quarter 2013 Financial Results" | 05/02/13 |
| 4583 | Market Wired Press Release - 05/03/2013 08:29<br>"Koppers Holdings Inc. Reports First Quarter 2013 Results" | 05/03/13 |
| 4584 | Market Wired Press Release - 05/06/2013 16:05<br>"Anadarko Announces First-Quarter 2013 Results" | 05/06/13 |
| 4585 | Market Wired Press Release - 05/06/2013 16:05<br>"BroadSoft Reports First Quarter 2013 Financial Results" | 05/06/13 |
| 4586 | Market Wired Press Release - 05/06/2013 16:30<br>"Apollo Residential Mortgage, Inc. Reports First Quarter 2013 Financial Results" | 05/06/13 |
| 4587 | Market Wired Press Release - 05/07/2013 16:02<br>"DigitalGlobe Reports First Quarter 2013 Results" | 05/07/13 |
| 4588 | Market Wired Press Release - 05/07/2013 16:15<br>"Bio-Rad Reports First-Quarter 2013 Financial Results" | 05/07/13 |
| 4589 | Market Wired Press Release - 05/08/2013 06:00<br>"QR Energy Announces First Quarter 2013 Results and Outlook" | 05/08/13 |
| 4590 | Market Wired Press Release - 05/08/2013 07:30<br>"Kelly Services Reports 1st Quarter Results" | 05/08/13 |
| 4591 | Market Wired Press Release - 05/08/2013 16:05<br>"Supertex Reports Fourth Fiscal Quarter and Fsical Year-End Results" | 05/08/13 |
| 4592 | Market Wired Press Release - 05/08/2013 16:15<br>"CCA Announces 2013 First Quarter Financial Results" | 05/08/13 |
| 4593 | Market Wired Press Release - 05/08/2013 16:30<br>"Transocean Ltd. Reports First Quarter 2013 Results" | 05/08/13 |
| 4594 | Market Wired Press Release - 05/08/2013 17:27<br>"Gold Resource Corporation Reports First Quarter Results" | 05/08/13 |
| 4595 | Market Wired Press Release - 05/09/2013 16:02<br>"Stifel Reports First Quarter 2013 Financial Results, Record Net Revenues" | 05/09/13 |
| 4596 | Market Wired Press Release - 05/09/2013 16:20<br>"NVIDIA Reports Financial rEsults for First Quarter Fiscal 2014" | 05/09/13 |
| 4597 | Market Wired Press Release - 05/09/2013 16:30<br>"Atrion Reports First Quarter Results" | 05/09/13 |
| 4598 | PR Newswire Press Release - 05/13/2013 17:00<br>"Copa Holdings Reports Net Income of US $113.8 Million and EPS of US$2.56 for the First Quarter of 2013" | 05/13/13 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4599 | Market Wired Press Release - 05/16/2013 16:05<br>"Brocade Reports Fsical Q2 2013 Results" | 05/16/13 |
| 4600 | Market Wired Press Release - 05/21/2013 16:01<br>"NetApp Announces Results for Fourth Quarter and Fiscal Year 2013" | 05/21/13 |
| 4601 | Market Wired Press Release - 05/22/2013 16:01<br>"ValueVision Media to Rebrand its ShopNBC Electronic Retail Oeprations as 'ShopHW' - 'Your Headquarters for All Things Shop'" | 05/22/13 |
| 4602 | Market Wired Press Release - 05/22/2013 16:02<br>"ValueVision Reports First Quarter 2013 Results" | 05/22/13 |
| 4603 | Market Wired Press Release - 05/22/2013 16:04<br>"HP Reports Second Quarter 2013 Results" | 05/22/13 |
| 4604 | Market Wired Press Release - 05/22/2013 16:05<br>"Ocean Rig UDW Inc. Reports Financial and Operating Results for the First Quarter 2013" | 05/22/13 |
| 4605 | Market Wired Press Release - 05/22/2013 16:05<br>"Workday Announces Fiscal 2014 First qUarter Financial Results" | 05/22/13 |
| 4606 | Market Wired Press Release - 05/23/2013 06:30<br>"Signet Reports First Quarter Financial Results" | 05/23/13 |
| 4607 | Market Wired Press Release - 05/23/2013 16:01<br>"Zumiez Inc. Announces fiscal 2013 First Quarter Results" | 05/23/13 |
| 4608 | Market Wired Press Release - 05/30/2013 16:00<br>"Esterline Reports Fsical 2013 Second Quarter and Year to Date Financial Results" | 05/30/13 |
| 4609 | Market Wired Press Release - 07/23/2013 16:00<br>"Panera Bread Company Reports Q2 2013 Diluted EPS of $1.74, Up 16%" | 07/23/13 |
| 4610 | Market Wired Press Release - 07/23/2013 16:01<br>"Vmware Reports Second Quarter 2013 Results" | 07/23/13 |
| 4611 | Market Wired Press Release - 07/23/2013 16:05<br>"Juniper Networks Reports Preliminary Second Quarter 2013 Financial Results and Announces Additional $1 Billion Share Repurchase Authorization" | 07/23/13 |
| 4612 | Market Wired Press Release - 07/23/2013 16:06<br>"Juniper Networks Chief Executive Officer Kevin Johnson to Retire" | 07/23/13 |
| 4613 | Market Wired Press Release - 07/24/2013 07:00<br>"Meritage Homes Reports Results for the Second Quarter of 2013" | 07/24/13 |
| 4614 | Market Wired Press Release - 07/24/2013 16:01<br>"Las Vegas Sands Reports Strong Quarterly Results" | 07/24/13 |
| 4615 | Market Wired Press Release - 07/24/2013 16:05<br>"Cadence Reprots Second Quarter 2013 Financial Results" | 07/24/13 |
| 4616 | Market Wired Press Release - 07/24/2013 16:15<br>"Infinera Corporation Reports Second Quarter 0213 Financial Results" | 07/24/13 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4617 | Market Wired Press Release - 07/30/2013 16:00<br>"Century Reports Second Quarter 2013 Results" | 07/30/13 |
| 4618 | Business Wire Press Release - 08/28/2013 16:01<br>"Tilly's, Inc. Announces Second Quarter Fiscal 2013 Results" | 08/28/13 |
| 4619 | Business Wire Press Release - 10/16/2013 08:00<br>"Piper Jafray Companies Announces 2013 Third Quarter Results" | 10/16/13 |
| 4620 | Market Wired Press Release - 10/17/2013 16:00<br>"Align Technology Announces Third Quarter 2013 Results" | 10/17/13 |
| 4621 | Market Wired Press Release - 10/17/2013 16:11<br>"Las Vegas Sands Again Reports Record Quarterly Results" | 10/17/13 |
| 4622 | Market Wired Press Release - 10/17/2013 16:15<br>"AMD Reports 2013 Third Quarter Results" | 10/17/13 |
| 4623 | Market Wired Press Release - 10/21/2013 16:01<br>"Vmware Reports Third Quarter 2013 Results" | 10/21/13 |
| 4624 | Market Wired Press Release - 10/22/2013 16:05<br>"Juniper Networks Reports Preliminary Third Quarter 2013 Financial Results" | 10/22/13 |
| 4625 | Market Wired Press Release - 10/22/2013 16:05<br>"Panera Bread Company Reports Q3 Diluted EPS of $1.48, up 19% Versus Q3 2012" | 10/22/13 |
| 4626 | Business Wire Press Release - 10/23/2013 16:05<br>"F5 Networks Announces Fourth Quarter and Fiscal 2013 Results" | 10/23/13 |
| 4627 | Market Wired Press Release - 12/18/2013 16:04<br>"Oracle Reports GAAP EPS up 5% to 56 Cents, Non-GAAP EPS up 7% to 69 Cents" | 12/18/13 |
| 4628 | PR Newswire Press Release - 04/30/2014 16:05<br>"Yelp Announces First Quarter 2014 Financial Results" | 04/30/14 |
| 4629 | Business Wire Press Release - 12/10/2014 16:05<br>"Central Garden & Pet Company Announces Fourth Quarter & Fiscal 2014 Results" | 12/10/14 |
| 4630 | Business Wire Press Release - 12/15/2014 16:01<br>"Verifone Reports Results for the Fourth Quarter and Full Year Fiscal 2014" | 12/15/14 |
| 4631 | Business Wire Press Release - 01/20/2015 16:01<br>"Cree Reports Financial Results for the Second Quarter of Fiscal Year 2015" | 01/20/15 |
| 4632 | Business Wire Press Release - 01/22/2015 16:02<br>"Starbucks Delivers Record Q1 Revenue and EPS" | 01/22/15 |
| 4633 | Business Wire Press Release - 01/27/2015 16:01<br>"Electronic Arts Reports Q3 FY15 Financial Results" | 01/27/15 |
| 4634 | Business Wire Press Release - 01/27/2015 16:05<br>"Illumina Reports Record Financial Results for Fourth Quarter and Fiscal Year 2014" | 01/27/15 |
| 4635 | Business Wire Press Release - 01/28/2015 06:01<br>"Praxair Reports Full-Year and Fourth-Quarter 2014 Results" | 01/28/15 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4636 | Business Wire Press Release - 01/28/2015 16:05 "ServiceNow Reports Financial Results for Fourth Quarter and Fiscal Year 2014" | 01/28/15 |
| 4637 | Business Wire Press Release - 02/02/2015 16:05 "IDT Reports Q3 Fiscal Year 2015 Financial Results" | 02/02/15 |
| 4638 | Business Wire Press Release - 02/03/2015 08:00 "AGCO Reprots Fourth Quarter Results" | 02/03/15 |
| 4639 | Business Wire Press Release - 02/03/2015 16:05 "Gilead Sciences Announces Fourth Quarter and Full Year 2014 Financial Results" | 02/03/15 |
| 4640 | Business Wire Press Release - 02/04/2015 16:00 "Keurig Green Mountain Announces Fiscal First Quarter 2015 Results" | 02/04/15 |
| 4641 | Business Wire Press Release - 02/04/2015 16:05 "Glu Reports Fourth Quarter and Full Year 2014 Financial Results" | 02/04/15 |
| 4642 | Business Wire Press Release - 02/10/2015 16:01 "Western Union Reports Fourth Quarter and Full Year Results" | 02/10/15 |
| 4643 | Business Wire Press Release - 02/10/2015 16:05 "Paycom Drives Organization Capability with Introduction of Paycom Learning" | 02/10/15 |
| 4644 | Business Wire Press Release - 02/10/2015 16:30 "Charles River Laboratories Announces Fourth-Quarter and Full-Year 2014 Results from Continuing Operations and Provides 2015 Guidance" | 02/10/15 |
| 4645 | Business Wire Press Release - 02/11/2015 07:00 "VCA Inc. Reports Fourth Quarter 2014 Results and Provides Financial Guidance for 2015" | 02/11/15 |
| 4646 | Business Wire Press Release - 02/12/2015 16:00 "Columbia Sportswear Company FY2014 Net Sales Increase $415.6 Million" | 02/12/15 |
| 4647 | Business Wire Press Release - 02/12/2015 16:01 "Knowles Reports Q4 and Year end 2014 Financial Results" | 02/12/15 |
| 4648 | Business Wire Press Release - 02/12/2015 16:05 "PROS Holdings, Inc. Reports Fourth qUarter and Full Year 2014 Financial Results" | 02/12/15 |
| 4649 | Business Wire Press Release - 02/12/2015 16:05 "Tangoe, Inc. Announces Fourth Quarter and Full Year 2014 Financial Results" | 02/12/15 |
| 4650 | Business Wire Press Release - 02/12/2015 16:06 "Cognex Reports Record Results for 2014" | 02/12/15 |
| 4651 | Business Wire Press Release - 02/12/2015 16:10 "InnerWorkings Announces Foruth Quarter and Full Year 2014 Results" | 02/12/15 |
| 4652 | Business Wire Press Release - 02/17/2015 16:05 "Agilent Technologies Reports First-Quarter 2015 Results" | 02/17/15 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4653 | Business Wire Press Release - 02/17/2015 16:10<br>"Cloud Peak Energy Inc. Announces Results for Fourth Quarter and Full Year 2014" | 02/17/15 |
| 4654 | Business Wire Press Release - 02/18/2015 07:30<br>"Fluor Reports Fourth Quarter and Full Year 2014 Results" | 02/18/15 |
| 4655 | Business Wire Press Release - 02/26/2015 16:03<br>"Aruba Networks Reprots Fiscal Second Quarter 2015 Financial Results" | 02/26/15 |
| 4656 | Business Wire Press Release - 03/11/2015 16:01<br>"Shake Shack Announces Fourth Quarter and Fiscal Year 2014 Financial Results" | 03/11/15 |
| 4657 | Business Wire Press Release - 03/20/2015 08:30<br>"KB Home Reports 2015 First Quarter Results" | 03/20/15 |
| 4658 | Business Wire Press Release - 03/26/2015 16:04<br>"RH Reports Record Fourth Quarter and Fsical year 2014 Financial Results" | 03/26/15 |
| 4659 | Business Wire Press Release - 03/26/2015 16:05<br>"GameStop Reports Sales and Earnings for Fiscal 2014 and Provides 2015 Outlook" | 03/26/15 |
| 4660 | Business Wire Press Release - 03/31/2015 16:03<br>"SYNNEX Corporation Reports Record First Quarter Revenue and Net Income for Fiscal 2015" | 03/31/15 |
| 4661 | Business Wire Press Release - 04/16/2015 16:05<br>"Mattel Reprots First Quarter 2015 Financial Results and Declares Quarterly Dividend" | 04/16/15 |
| 4662 | Business Wire Press Release - 04/16/2015 16:05<br>"ServiceNow Reports Financial Results for First Quarter 2015" | 04/16/15 |
| 4663 | Business Wire Press Release - 04/16/2015 16:05<br>"Schlumberger Announces First-Quarter 2015 Results" | 04/16/15 |
| 4664 | Business Wire Press Release - 04/21/2015 16:05<br>"Super Micro Computer, Inc. Announces 3rd Quarter 2015 Financial Results" | 04/21/15 |
| 4665 | Business Wire Press Release - 04/21/2015 16:24<br>"Dolby Laboratories Reports Second Quarter Fiscal 2015 Financial Results" | 04/21/15 |
| 4666 | Business Wire Press Release - 04/22/2015 16:01<br>"SKECHERS Announces First Quarter 2015 Financial Results" | 04/22/15 |
| 4667 | Business Wire Press Release - 04/22/2015 16:06<br>"LaSalle Hotel Properties Reports First Quarter 2015 Results" | 04/22/15 |
| 4668 | Business Wire Press Release - 05/19/2015 16:05<br>"Keysight Technologies Reports Second-Quarter 2015 Results" | 05/19/15 |
| 4669 | PR Newswire Press Release - 09/28/2011 16:15<br>"The Mosaic Company Reports First Quarter Results" | 09/28/11 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4670 | PR Newswire Press Release - 10/24/2011 07:50<br>"Landstar System Reports 45 Percent Increase in Diluted Earnings Per Share to a Third Quarter Record of $0.64" | 10/24/11 |
| 4671 | PR Newswire Press Release - 01/24/2012 16:05<br>"CA Technologies Reports Third Quarter Fiscal Year 2012 Results" | 01/24/12 |
| 4672 | PR Newswire Press Release - 01/26/2012 07:31<br>"Caterpillar Reports Record Sales and Profit for the Fourth Quarter and Full-Year 2011; 2011 Profit up 83 Percent from 2010" | 01/26/12 |
| 4673 | PR Newswire Press Release - 01/27/2012 07:00<br>"Legg Mason Reports Results for Third Fiscal Quarter 2012" | 01/27/12 |
| 4674 | PR Newswire Press Release - 06/28/2012 16:05<br>"TIBCO Software Reports Q2 Non-GAAP EPS Grows 24% to $0.26" | 06/28/12 |
| 4675 | Market Wired Press Release - 09/19/2013 16:05<br>"TIBCO Software Reports Third Quarter Results" | 09/19/13 |
| 4801 | Business Wire Press Release - 02/19/2015 16:00<br>"Intuit Delivers Strong Second-quarter Results; QuickBooks Online Subscribers Grow 50 Percent" | 02/19/15 |
| 4802 | Business Wire Press Release - 02/20/2015 07:30<br>"Health Care REIT, Inc. Reports 8% Annual Increase in Normalized FFO to a Record $4.13 Per Diluted Share" | 02/20/15 |
| 4803 | Business Wire Press Release - 02/19/2015 16:05<br>"Keysight Technologies Reports First-Quarter 2015 Results" | 02/19/15 |
| 4804 | Business Wire Press Release - 02/19/2015 16:05<br>"Nordstrom Fourth Quarter and Fiscal Year 2014 Earnings In-Line with Expectations" | 02/19/15 |
| 4805 | Business Wire Press Release - 02/19/2015 16:01<br>"California Resources Corporation Announces Its Fourth Quarter and Full Year 2014 Financial Results" | 02/19/15 |
| 4806 | Business Wire Press Release - 02/19/2015 08:10<br>"Calgon Carbon Announces Fourth Quarter and 2014 Results" | 02/19/15 |
| 4807 | Business Wire Press Release - 02/19/2015 07:03<br>"DIRECTV Announces Fourth Quarter and Full Year 2014 Results" | 02/19/15 |
| 4808 | Business Wire Press Release - 02/19/2015 08:00<br>"Brady Corporation Reports Fiscal 2015 Second Quarter Results" | 02/19/15 |
| 4809 | Business Wire Press Release - 02/20/2015 06:30<br>"Barnes Group Inc. Reports Fourth Quarter and Full Year 2014 Financial Results" | 02/20/15 |
| 4810 | Business Wire Press Release - 02/19/2015 08:34<br>"Walmart raises annual dividend to $1.96 per share, representing the 42(nd) consecutive year of dividend increases" | 02/19/15 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4811 | Business Wire Press Release - 02/19/2015 16:00 "Fiesta Restaurant Group, Inc. Reports Fourth Quarter and Full Year 2014 Results" | 02/19/15 |
| 4812 | Business Wire Press Release - 02/24/2015 07:01 "Comcast Increases Dividend and Share Repurchases" | 02/24/15 |
| 4813 | Business Wire Press Release - 02/24/2015 07:00 "Pall Corporation Reports Second Quarter Results" | 02/24/15 |
| 4814 | Business Wire Press Release - 02/23/2015 16:02 "Texas Roadhouse, Inc. Announces Fourth Quarter 2014 Results" | 02/23/15 |
| 4815 | Business Wire Press Release - 02/23/2015 16:05 "Dealertrack Technologies Reports Record Revenue for Fourth Quarter and Full Year 2014" | 02/23/15 |
| 4816 | Business Wire Press Release - 02/23/2015 16:11 "Tenet Reports Adjusted EBITDA of $646 Million for the Quarter Ended December 31,  2014" | 02/23/15 |
| 4817 | Business Wire Press Release - 02/23/2015 16:02 "AtriCure Reports Fourth Quarter and Full Year 2014 Financial Results" | 02/23/15 |
| 4818 | Business Wire Press Release - 02/25/2015 16:45 "American States Water Announces Earnings for the Fourth Quarter and Full Year 2014" | 02/25/15 |
| 4819 | Business Wire Press Release - 02/25/2015 16:41 "Concho Resources Inc. Reports 2014 Proved Reserves" | 02/25/15 |
| 4820 | Business Wire Press Release - 02/25/2015 16:05 "Liberty Media Reports Fourth Quarter and Year End 2014 Financial Results" | 02/25/15 |
| 4821 | Business Wire Press Release - 02/25/2015 18:23 "Popeyes Louisiana Kitchen, Inc. Reports Fiscal 2014 Earnings Results; Provides Fiscal 2015 Guidance and Update on its Long-term Guidance" | 02/25/15 |
| 4822 | Business Wire Press Release - 02/25/2015 16:05 "Liberty Interactive Corporation Reports Fourth Quarter and Year End 2014 Financial Results" | 02/25/15 |
| 4823 | Business Wire Press Release - 02/25/2015 17:05 "Sturm, Ruger & Company, Inc. Reports Fourth Quarter and Fiscal 2014 Financial Results" | 02/25/15 |
| 4824 | Business Wire Press Release - 02/25/2015 16:00 "Whiting Petroleum Corporation Announces Fourth Quarter and Full-Year 2014 Financial and Operating Results" | 02/25/15 |
| 4825 | Business Wire Press Release - 02/25/2015 16:01 "DexCom, Inc. Reports Fourth Quarter and Full Year 2014 Financial Results" | 02/25/15 |
| 4826 | Business Wire Press Release - 02/25/2015 16:01 "Clovis Oncology Announces 2014 Operating Results" | 02/25/15 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4827 | Business Wire Press Release - 02/25/2015 16:00 "AmSurg Reports Fourth-Quarter and 2014 Results" | 02/25/15 |
| 4828 | Business Wire Press Release - 02/26/2015 16:01 "Autodesk Reports Strong Fourth Quarter Results" | 02/26/15 |
| 4829 | Business Wire Press Release - 02/26/2015 08:00 "Ares Capital Corporation Declares First Quarter 2015 Dividend of $0.38 Per Share and an Additional Dividend of $0.05 Per Share and Announces Fourth Quarter and Year Ended December 31, 2014 Financial Results" | 02/26/15 |
| 4830 | Business Wire Press Release - 02/26/2015 16:03 "Aruba Networks Reports Fiscal Second Quarter 2015 Financial Results" | 02/26/15 |
| 4831 | Business Wire Press Release - 02/26/2015 16:00 "Gap Inc. Reports Fourth Quarter and Fiscal Year 2014 Results" | 02/26/15 |
| 4832 | Business Wire Press Release - 02/26/2015 09:53 "UIL HOLDINGS ALERT: Johnson & Weaver, LLP Investigates the Fairness of Price and Process in Proposed Sale of UIL Holdings Corporation to Iberdrola" | 02/26/15 |
| 4833 | Business Wire Press Release - 02/26/2015 16:05 "Envision Healthcare Reports 2014 Adjusted EPS Growth of 76.5% to $1.20, Adjusted EBITDA Growth of 24.8% to $556.2 Million, on 18.0% Revenue Growth" | 02/26/15 |
| 4834 | Business Wire Press Release - 02/26/2015 14:32 "UIL Holdings Corporation Cancels Fourth Quarter and Full Year 2014 Earnings Release and Conference Call" | 02/26/15 |
| 4835 | Business Wire Press Release - 02/26/2015 16:02 "Splunk Inc. Announces Fiscal Fourth Quarter and Full Year 2015 Financial Results" | 02/26/15 |
| 4836 | Business Wire Press Release - 02/26/2015 16:02 "DigitalGlobe Reports Fourth Quarter and Full Year 2014 Results" | 02/26/15 |
| 4837 | Business Wire Press Release - 02/26/2015 16:01 "Tumi Holdings Announces Financial Results for the Fourth Quarter and Full Year 2014" | 02/26/15 |
| 4838 | Business Wire Press Release - 02/26/2015 16:05 "Mentor Graphics Reports Fiscal Fourth Quarter Results, Announces Quarterly Dividend Increase" | 02/26/15 |
| 4839 | Business Wire Press Release - 02/26/2015 17:00 "PNM Resources Board Declares Quarterly Common Stock Dividend" | 02/26/15 |
| 4840 | Business Wire Press Release - 03/03/2015 16:03 "Veeva Announces Fourth Quarter and Fiscal Year 2015 Results" | 03/03/15 |
| 4841 | Business Wire Press Release - 03/04/2015 09:00 "PetSmart Announces Fourth Quarter and Fiscal Year 2014 Results" | 03/04/15 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4842 | Business Wire Press Release - 03/10/2015 16:05<br>"Kopin Corporation Provides Business Update and Fourth-Quarter and Fiscal Year 2014 Operating Results" | 03/10/15 |
| 4843 | Business Wire Press Release - 03/10/2015 16:00<br>"Invitae Announces Fourth Quarter and 2014 Year-End Financial Results and Highlights and Provides 2015 Outlook" | 03/10/15 |
| 4844 | Business Wire Press Release - 03/10/2015 16:01<br>"Verifone Reports Results for the First Quarter of Fiscal 2015" | 03/10/15 |
| 4845 | Business Wire Press Release - 03/11/2015 16:05<br>"Box Announces Strong Fourth Quarter and Fiscal Year 2015 Financial Results" | 03/11/15 |
| 4846 | Business Wire Press Release - 03/11/2015 16:01<br>"Shake Shack Announces Fourth Quarter and Fiscal Year 2014 Financial Results" | 03/11/15 |
| 4847 | Business Wire Press Release - 03/11/2015 16:03<br>"Krispy Kreme Reports Financial Results for the Fourth Quarter and Fiscal Year Ended February 1, 2015" | 03/11/15 |
| 4848 | Business Wire Press Release - 03/17/2015 16:05<br>"Adobe Reports Strong Q1 FY2015 Financial Results" | 03/17/15 |
| 4849 | Business Wire Press Release - 03/18/2015 16:10<br>"Williams-Sonoma, Inc. announces fourth quarter and fiscal year 2014 results" | 03/18/15 |
| 4850 | Business Wire Press Release - 03/20/2015 18:30<br>"KB Home Reports 2015 First Quarter Results" | 03/20/15 |
| 4851 | Business Wire Press Release - 03/19/2015 16:01<br>"Mattress Firm Announces Fourth Fiscal Quarter and Full Fiscal Year Financial Results" | 03/19/15 |
| 4852 | Business Wire Press Release - 03/19/2015 16:15<br>"NIKE, Inc. Reports Fiscal 2015 Third Quarter Results" | 03/19/15 |
| 4853 | Business Wire Press Release - 03/26/2015 07:30<br>"ConAgra Foods Comparable Third-Quarter EPS above Expectations; Fiscal 2015 EPS Guidance Increased; Fiscal 2015 Debt Reduction Goal Reaffirmed; Impairment Charge for Private Brands" | 03/26/15 |
| 4854 | Business Wire Press Release - 03/25/2015 16:01<br>"PVH Corp. Reports 2014 Fourth Quarter and Full Year Results and Announces 2015 Outlook" | 03/25/15 |
| 4855 | Business Wire Press Release - 03/25/2015 16:05<br>"Red Hat Reports Fourth Quarter and Fiscal Year 2015 Results" | 03/25/15 |
| 4856 | Business Wire Press Release - 03/26/2015 16:04<br>"RH Reports Record Fourth Quarter and Fiscal Year 2014 Financial Results" | 03/26/15 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4857 | Business Wire Press Release - 03/26/2015 16:05<br>"GameStop Reports Sales and Earnings for Fiscal 2014 and Provides 2015 Outlook" | 03/26/15 |
| 4858 | Business Wire Press Release - 03/31/2015 16:03<br>"SYNNEX Corporation Reports Record First Quarter Revenue and Net Income for Fiscal 2015" | 03/31/15 |
| 4859 | Business Wire Press Release - 04/16/2015 05:45<br>"BlackRock Reports First Quarter 2015 Diluted EPS of $4.84, or $4.89 As Adjusted" | 04/16/15 |
| 4860 | Business Wire Press Release - 04/16/2015 16:05<br>"ServiceNow Reports Financial Results for First Quarter 2015" | 04/16/15 |
| 4861 | Business Wire Press Release - 04/16/2015 16:05<br>"Mattel Reports First Quarter 2015 Financial Results and Declares Quarterly Dividend" | 04/16/15 |
| 4862 | Business Wire Press Release - 04/16/2015 16:05<br>"Schlumberger Announces First-Quarter 2015 Results" | 04/16/15 |
| 4863 | Business Wire Press Release - 04/21/2015 16:05<br>"Illumina Reports Strong Start to Fiscal Year 2015" | 04/21/15 |
| 4864 | Business Wire Press Release - 04/21/2015 17:15<br>"ATI Announces First Quarter 2015 Results" | 04/21/15 |
| 4865 | Business Wire Press Release - 04/21/2015 16:24<br>"Dolby Laboratories Reports Second Quarter Fiscal 2015 Financial Results" | 04/21/15 |
| 4866 | Business Wire Press Release - 04/21/2015 16:05<br>"Super Micro Computer, Inc. Announces 3rd Quarter 2015 Financial Results" | 04/21/15 |
| 4867 | Business Wire Press Release - 04/21/2015 16:01<br>"Cree Reports Financial Results for the Third Quarter of Fiscal Year 2015" | 04/21/15 |
| 4868 | Business Wire Press Release - 04/21/2015 16:05<br>"Discover Financial Services Reports First Quarter Net Income of $586 Million or $1.28 Per Diluted Share" | 04/21/15 |
| 4869 | Business Wire Press Release - 04/22/2015 16:15<br>"The Cheesecake Factory Reports Results for First Quarter of Fiscal 2015" | 04/22/15 |
| 4870 | Business Wire Press Release - 04/22/2015 16:10<br>"Graco Reports First Quarter Results" | 04/22/15 |
| 4871 | Business Wire Press Release - 04/23/2015 07:00<br>"Altria Reports 2015 First-Quarter Results; Delivers Adjusted Diluted EPS Growth of 10.5% and Reaffirms 2015 Full-Year Adjusted EPS Guidance" | 04/23/15 |
| 4872 | Business Wire Press Release - 04/23/2015 07:30<br>"Rockwell Collins Reports Second Quarter EPS from Continuing Operations Increase 13% to $1.22" | 04/23/15 |
| 4873 | Business Wire Press Release - 04/22/2015 16:06<br>"LaSalle Hotel Properties Reports First quarter 2015 Results" | 04/22/15 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4874 | Business Wire Press Release - 04/22/2015 16:05<br>"Ameriprise Financial Reports First Quarter 2015 Results" | 04/22/15 |
| 4875 | Business Wire Press Release - 04/22/2015 16:01<br>"SKECHERS Announces First Quarter 2015 Financial Results" | 04/22/15 |
| 4876 | Business Wire Press Release - 04/23/2015 07:03<br>"EQT Midstream Partners Q1 2015 Results Ahead of Plan" | 04/23/15 |
| 4877 | Business Wire Press Release - 04/27/2015 16:49<br>"UDR Announces First Quarter 2015 Results and Increases Full-Year 2015 Guidance" | 04/27/15 |
| 4878 | Business Wire Press Release - 04/28/2015 06:59<br>"Waddell & Reed Financial, Inc. Reports First Quarter Results" | 04/28/15 |
| 4879 | Business Wire Press Release - 04/27/2015 17:21<br>"Owens & Minor Reports 1(st) Quarter 2015 Financial Results" | 04/27/15 |
| 4880 | Business Wire Press Release - 04/28/2015 08:00<br>"AGCO Reports First Quarter Results" | 04/28/15 |
| 4881 | Business Wire Press Release - 04/27/2015 16:01<br>"GGP Reports First Quarter 2015 Results" | 04/27/15 |
| 4882 | Business Wire Press Release - 04/28/2015 07:00<br>"Oshkosh Corporation Reports Fiscal 2015 Second Quarter Results" | 04/28/15 |
| 4883 | Business Wire Press Release - 04/28/2015 06:30<br>"Textron Reports First Quarter 2015 Income from continuing Operations of $0.46 per Share, up 48.4%; Revenues up 7.9%" | 04/28/15 |
| 4884 | Business Wire Press Release - 04/27/2015 17:38<br>"Crane Co. Reports First Quarter Results and Updates 2015 EPS Guidance" | 04/27/15 |
| 4885 | Business Wire Press Release - 04/27/2015 16:15<br>"Compass Minerals Posts 21 Percent Year-over-Year Increase in first-Quarter 2015 Earnings and Reiterates Full-Year Guidance" | 04/27/15 |
| 4886 | Business Wire Press Release - 04/27/2015 16:18<br>"AvalonBay Communities, Inc. Announces First Quarter 2015 Operating Result" | 04/27/15 |
| 4887 | Business Wire Press Release - 04/27/2015 16:03<br>"Plum Creek Reports Results for First Quarter 2015" | 04/27/15 |
| 4888 | Business Wire Press Release - 04/28/2015 16:00<br>"Cirrus Logic Reports Q4 Revenue of $255.2 Million and FY15 Revenue of $916.6 Million" | 04/28/15 |
| 4889 | Business Wire Press Release - 04/29/2015 06:00<br>"Anthem Reports First quarter 2015 Results" | 04/29/15 |
| 4890 | Business Wire Press Release - 04/28/2015 16:02<br>"NI Reports Record Revenue for a First Quarter" | 04/28/15 |
| 4891 | Business Wire Press Release - 04/28/2015 16:00<br>"Acadia Healthcare First Quarter Adjusted EPS Increases 53.6% to $0.43" | 04/28/15 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4892 | Business Wire Press Release - 04/28/2015 16:01<br>"Chemed Reports First-Quarter 2015 Results" | 04/28/15 |
| 4893 | Business Wire Press Release - 04/28/2015 16:00<br>"Ultimate Reports Q1 2015 Financial Results" | 04/28/15 |
| 4894 | Business Wire Press Release - 04/29/2015 16:05<br>"Cabot Corp Reports Second Qurater Adjusted EPS of $0.53 and Diluted EPS of $0.41" | 04/29/15 |
| 4895 | Business Wire Press Release - 04/30/2015 07:30<br>"Coca-Cola Enterprises, Inc. Reports First-Quarter 2015 Results" | 04/30/15 |
| 4896 | Business Wire Press Release - 04/30/2015 07:00<br>"ConocoPhilips Reports First-Quarter 2015 Results" | 04/30/15 |
| 4897 | Business Wire Press Release - 04/30/2015 06:00<br>"Cigna Reports Strong First Quarter 2015 Results, Raises Outlook" | 04/30/15 |
| 4898 | Business Wire Press Release - 04/30/2015 07:00<br>"Marsh & McLennan Companies Reports First Quarter 2015 Results" | 04/30/15 |
| 4899 | Business Wire Press Release - 04/30/2015 07:00<br>"Pitney Bowes Announces First Quarter 2015 Financial Results" | 04/30/15 |
| 4900 | Business Wire Press Release - 04/29/2015 16:05<br>"CACI Reports Results for its Fiscal 2015 Third Quarter" | 04/29/15 |
| 4901 | Business Wire Press Release - 04/29/2015 16:03<br>"Power Integrations Reports First-Quarter Financial Results" | 04/29/15 |
| 4902 | Business Wire Press Release - 04/29/2015 16:01<br>"Rogers Corporation Reports Strong Earnings and All-time Record Quarterly Sales for the First quarter of 2015" | 04/29/15 |
| 4903 | Business Wire Press Release - 04/30/2015 08:30<br>"WWE(R) Reports Record Quarterly Revenue" | 04/30/15 |
| 4904 | Business Wire Press Release - 04/30/2015 07:01<br>"Xylem Inc. reports solid first quarter earnings" | 04/30/15 |
| 4905 | Business Wire Press Release - 04/30/2015 16:05<br>"PerkinElmer Announces Financial Results for the First Quarter of 2015" | 04/30/15 |
| 4906 | Business Wire Press Release - 04/30/2015 16:02<br>"Seattle Genetics Reports First Quarter 2015 Financial Results" | 04/30/15 |
| 4907 | Business Wire Press Release - 04/30/2015 16:10<br>"DCT Industrial Trust(R) Reports First quarter 2015 Results" | 04/30/15 |
| 4908 | Business Wire Press Release - 04/30/2015 16:02<br>"Rovi Corporation Reports First Quarter 2015 Financial Results" | 04/30/15 |
| 4909 | Business Wire Press Release - 04/30/2015 16:01<br>"Fortune Brands Reports First Quarter Results; Reaffirms 2015 Annual EPS Outlook" | 04/30/15 |
| 4910 | Business Wire Press Release - 04/30/2015 17:00<br>"AptarGroup Posts Strong Earnings Per Share Growth on a Comparable Currency Basis: | 04/30/15 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4911 | Business Wire Press Release - 04/30/2015 16:00 "Columbia Sportswear Company Reports Record First Quarter" | 04/30/15 |
| 4912 | Business Wire Press Release - 04/30/2015 16:10 "Cloud Peak Energy Inc. Announces Results for the First Quarter of 2015" | 04/30/15 |
| 4913 | Business Wire Press Release - 04/30/2015 16:05 "Fluor Reports First Quarter Results" | 04/30/15 |
| 4914 | Business Wire Press Release - 04/30/2015 16:01 "FleetCor Reports First quarter 2015 Financial Results" | 04/30/15 |
| 4915 | Business Wire Press Release - 04/30/2015 16:09 "World Fuel Services Corporation Reports Record First Quarter Earnings" | 04/30/15 |
| 4916 | Business Wire Press Release - 04/30/2015 16:29 "Camden Property Trust Announces First Quarter 2015 Operating Results" | 04/30/15 |
| 4917 | Business Wire Press Release - 05/04/2015 16:30 "Concho Resources Inc. Reports First Quarter 2015 Results and Raises Full-Year 2015 Production Growth Target" | 05/04/15 |
| 4918 | Business Wire Press Release - 05/04/2015 16:05 "Tenet Reports Adjusted EBITDA of $529 Million for the Quarter Ended March 31, 2015" | 05/04/15 |
| 4919 | Business Wire Press Release - 05/04/2015 16:05 "IDT Reports Q4 and Fiscal Year 2015 Financial Results" | 05/04/15 |
| 4920 | Business Wire Press Release - 05/04/2015 16:05 "Macquarie Infrastructure Company Reports First Quarter 2015 Financial Results, Substantial Growth in Cash Generation" | 05/04/15 |
| 4921 | Business Wire Press Release - 05/04/2015 16:06 "Cognex Reports Record First Quarter Revenue, net Income and EPS" | 05/04/15 |
| 4922 | Business Wire Press Release - 05/05/2015 06:00 "Towers Watson Reports Strong Third Quarter Earnings" | 05/05/15 |
| 4923 | Business Wire Press Release - 05/05/2015 07:00 "ADM Reports First Qurater Adjusted Earnings of $0.77 per Share" | 05/05/17 |
| 4924 | Business Wire Press Release - 05/04/2015 17:30 "MDU Resources Reports First Quarter Earnings" | 05/04/15 |
| 4925 | Business Wire Press Release - 05/04/2015 17:05 "Sturm, Ruger & Company, Inc. Reports First Qurater Fuly Diluted earnings of 81c per Share and Declares Dividend of 32c Per Share" | 05/04/15 |
| 4926 | Business Wire Press Release - 05/05/2015 16:05 "Pioneer Natural Resources Reports First Quarter 2015 Financial and Operating Results" | 05/05/15 |
| 4927 | Business Wire Press Release - 05/05/2015 16:04 "Plains All American Pipeline, L.P. and Plains GP Holdings Reports First-Quarter 2015 Results" | 05/05/15 |
| 4928 | Business Wire Press Release - 05/05/2015 17:30 "SM Energy Reports Results for the First Quarter of 2015" | 05/05/15 |

| Government Exhibit | Description | Date |
|---|---|---|
| 4929 | Business Wire Press Release - 05/05/2015 16:04<br>"Plains All American Pipeline, L.P. and Plains GP Holdings Report First-Quarter 2015 Results" | 05/05/15 |
| 4930 | Business Wire Press Release - 05/05/2015 16:05<br>"Assurant Reports First Quarter 2015 Financial Results" | 5/5/2015 16;05 |
| 4931 | Business Wire Press Release - 05/06/2015 16:05<br>"MetLife Announces First Quarter 2015 Results" | 05/06/15 |
| 4932 | Business Wire Press Release - 05/06/2015 16:01<br>"Kimco Realty Announces First Quarter 2015 Operating Results" | 05/06/15 |
| 4933 | Business Wire Press Release - 05/06/2015 16:07<br>"Dynegy Announces 2015 First Quarter Results; Affirms 2015 Guidance" | 05/06/15 |
| 4934 | Business Wire Press Release - 05/06/2015 16:05<br>"Paycom Software, Inc. Reports First Quarter 2015 Financial Results" | 05/06/15 |
| 4935 | Business Wire Press Release - 05/06/2015 16:01<br>"Cornerstone OnDemand Announces First Quarter 2015 Financial Results" | 05/06/15 |
| 4936 | Business Wire Press Release - 05/06/2015 16:01<br>"Bruker Reports First Quarter 2015 Financial Results" | 05/06/15 |
| 4937 | Business Wire Press Release - 05/06/2015 16:01<br>"Financial Engines Reports First Quarter 2015 Financial Results" | 05/06/15 |
| 4938 | Business Wire Press Release - 05/06/2015 16:07<br>"Prudential Financial, Inc. Announces First Quarter 2015 Results" | 05/06/15 |
| 4939 | Business Wire Press Release - 05/19/2015 16:00<br>"Analog Devices Reports Second Quarter Fiscal Year 2015 Results" | 05/19/15 |
| 4940 | Business Wire Press Release - 05/20/2015 08:00<br>"Target Reports First Quarter 2015 Earnings" | 05/20/15 |
| 4941 | Business Wire Press Release - 05/19/2015 16:05<br>"Keysight Technologies Reports Second-Quarter 2015 Results" | 05/19/15 |
| 4942 | Business Wire Press Release - 05/19/2015 16:30<br>"Nordson Corporation Reports Fiscal Year 2015 Second Quarter Results" | 05/19/15 |
| 4943 | Business Wire Press Release - 05/20/2015 16:10<br>"Williams-Sonoma, Inc. announces first quarter 2015 results Net revenues grow 5.8% with comparable brand revenue growth of 4.6%, operating margin of 7.0%, and diluted EPS of $0.48" | 05/20/15 |
| 4944 | Business Wire Press Release - 05/20/2015 16:05<br>"Shoe Carnival Reports First Quarter 2015 Results" | 05/20/15 |
| 4945 | Business Wire Press Release - 05/28/2015 16:03<br>"Veeva Announces Fiscal 2016 First Quarter Results" | 05/28/15 |
| 5001 | Press Release from PRN Server (11/24/2010)<br>New Website Offers Up to $100 Discount on Apple Ipads | 11/24/10 |
| 5002 | Press Release from PRN Server (12/06/2010)<br>ACTS Retirement-Life Communities Surpasses $1 Billion in Assets | 12/06/10 |

| Government Exhibit | Description | Date |
|---|---|---|
| 5003 | Press Release from PRN Server (12/06/2010)<br>General Dynamics Awarded $19 Million for Saudi Tank Work | 12/06/10 |
| 5004 | Press Release from PRN Server (12/07/2010)<br>Sico, White, Hoelscher & Braugh L.L.P. Announces $124 Million Texas Verdict in Colorado Van Crash | 12/07/10 |
| 5005 | Press Release from PRN Server (12/07/2010)<br>Sofie Biosciences Raises $2M to Support Development of Diagnostic Imaging Agents and Devices | 12/07/10 |
| 5006 | Press Release from PRN Server (12/09/2010)<br>General Dynamics Awarded $7 Million for Development of Advanced Submarine Technologies | 12/09/10 |
| 5007 | Press Release from PRN Server (12/09/2010)<br>Pilgrim's Pride Announces Pricing of $500 Million of Senior Unsecured Notes Due 2018 | 12/09/10 |
| 5008 | Press Release from PRN Server (12/10/2010)<br>General Dynamics Awarded $317 Million for RG-31 MRAP Survivability and Mobility Upgrades | 12/10/10 |
| 5009 | Press Release from PRN Server (12/10/2010)<br>SandRidge Energy, Inc. Sells Certain Non-Core Oil Assets for $110 Million or approximately $2,750 per acre | 12/10/10 |
| 5010 | Press Release from PRN Server (12/10/2010)<br>MidCap Financial Substantially Increases Credit Facility to $400 Million | 12/10/10 |
| 5011 | Press Release from PRN Server (12/13/2010)<br>GTEC Secures $100 Million Revolving Credit Facility | 12/13/10 |
| 5012 | Press Release from PRN Server (12/14/2010)<br>Pilgrim's Pride Completes Offering of $500 Million of Senior Unsecured Notes Due 2018 | 12/14/10 |
| 5013 | Press Release from PRN Server (12/15/2010)<br>Herley New England Awarded a $1 Million Contract for Integrated Microwave Assemblies for U.S. Electronic Attack Aircraft | 12/15/10 |
| 5014 | Press Release from PRN Server (12/16/2010)<br>Beacon Enterprise Solutions Awarded New Engagements Worth $2.3 Million in 2011 | 12/16/10 |
| 5015 | Press Release from PRN Server (12/16/2010)<br>Sappi Fine Paper North America Completes Capital Projects Totaling $49M at its Somerset Mill | 12/16/10 |
| 5016 | Press Release from PRN Server (12/17/2010)<br>Patriot Underwriters Surpasses $100 Million in Agency Captive Premium | 12/17/10 |
| 5017 | Press Release from PRN Server (12/21/2010) | 12/21/10 |
| 5018 | Press Release from PRN Server (12/27/2010)<br>Graybar Donates $250,000 to ELECTRI | 12/27/10 |

| Government Exhibit | Description | Date |
|---|---|---|
| 5019 | Press Release from PRN Server (12/30/2010)<br>Miller Energy Resources Secures $5 Million to Expand Operations in Alaska | 12/30/10 |
| 5020 | Press Release from PRN Server (12/30/2010)<br>Unilife Receives SPP Applications Exceeding A$12.8 Million | 12/30/10 |
| 5021 | Press Release from PRN Server (01/04/2011)<br>CenterPoint Energy Resources Corp. to sell $550 million of senior notes | 01/04/11 |
| 5022 | Press Release from PRN Server (01/04/2011)<br>Uluru Inc. To Raise $500,000 In Registered Direct Offering | 01/04/11 |
| 5023 | Press Release from PRN Server (01/11/2011)<br>National Eagles and Angels Association Will Host National Launch on January 11,2011 in New York City | 01/11/11 |
| 5024 | Press Release from PRN Server (01/12/2011)<br>Fremont Michigan InsuraCorp, Inc. Issues Statement Regarding Revised Offer from Biglari Holdings Inc. | 01/12/11 |
| 5025 | Press Release from PRN Server<br>Orange County Company Morgan Drexen Help Americans Reach the 200 Million Debt Resolution Milestone | |
| 5026 | Press Release from PRN Server<br>United States Mint to Launch the 2011 Native American $1 Coin in Plymouth, Mass. | |
| 5027 | Press Release from PRN Server | |
| 5028 | Image from PRN Server | |
| 5029 | Image from PRN Server | |
| 6001-1 | Khalupsky IP Access | |
| 6001-2 | Korchevsky IP Access | |
| 6001-3 | Korchevsky IP Access Cancun | |
| 6001-4 | Korchevsky IP Access Israel | |
| 6001-5 | Warninggp IP Access | |
| 6001-6 | Accounts List | |
| 6002 | Summary Chart | |
| 6003 | Summary Chart | |
| 7001 | Email - Fwd: Fw: (HeT TeMbl) (05/28/2015)<br>From: los calif<br>To: riga12riga12 | 05/28/15 |
| 7001(T) | Translation - Fwd: Fw: (No Subject) (05/28/2015) | 05/28/15 |
| 7002 | Screenshot from Loscal@mail.ru | |
| 7003 | Screenshot from Loscal@mail.ru | |
| 7003(T) | Translation - Screenshot from Loscal@mail.ru | |
| 7004 | Screenshot from Loscal@mail.ru | |
| 7005 | Screenshot from Loscal@mail.ru | |
| 7006 | Screenshot from Loscal@mail.ru | |
| 7007 | Screenshot from Loscal@mail.ru | |

| Government Exhibit | Description | Date |
|---|---|---|
| 7008 | Screenshot from Loscal@mail.ru | |
| 7009 | Screenshot from Loscal@mail.ru | |
| 7010 | Screenshot from Loscal@mail.ru | |
| 7011 | Screenshot from Loscal@mail.ru | |
| 7012 | Screenshot from Loscal@mail.ru | |
| 7013 | Screenshot from Loscal@mail.ru | |
| 7014 | Screenshot from Loscal@mail.ru | |
| 7015 | Screenshot from Loscal@mail.ru | |
| 7016 | Screenshot from Loscal@mail.ru | |
| 7017 | Screenshot from Loscal@mail.ru | |
| 7018 | Screenshot from Loscal@mail.ru | |
| 8001 | Trading Data | |
| 8002 | Events Listings | |
| 8003 | Korchevsky Exhibits | |
| 8004 | Merill Lynch Exhibits | |
| 8005 | TDA Exhibits | |
| 8006 | Combined Examples | |

The United States reserves the right to supplement or modify this list.

Dated: Brooklyn, New York
June 8, 2018

Very truly yours,

RICHARD P. DONOGHUE
United States Attorney

By:      /s/

Richard M. Tucker
Julia Nestor
David Gopstein
Assistant U.S. Attorneys
(718) 254-6107/6297/6153