Korchevsky

| ID | Ticker | Year | Press Release Distribution Date | Earliest Order Time | Close Time | Press Release Submission Time | Press Release Distribution Time | Source | Dollars Traded | Profit/Loss | 3 days or Less | IBES Event | In window | Newstype | Headline |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 932 | JNPR | 2011 | 4/19/11 | 4/19/11 15:50 | 4/21/11 9:48 | 4/19/11 14:51 | 4/19/11 16:12 | MW | $386,700 | ($14,200) | 1 | 1 | 1 | earnings | Juniper Networks Reports Preliminary First Quarter 2011 Financial Results |
| 933 | VMW | 2011 | 4/19/11 | 4/19/11 14:56 | 8/4/11 11:55 | 4/19/11 11:57 | 4/19/11 16:01 | MW | $1,100,136 | $127,414 | | 1 | 1 | earnings | VMware Reports First Quarter 2011 Results |
| 934 | EW | 2011 | 4/20/11 | 4/20/11 14:29 | 5/4/11 9:44 | 4/20/11 12:34 | 4/20/11 16:01 | MW | $513,100 | $6,078 | | 1 | 1 | earnings | Edwards Lifesciences Reports Strong First Quarter Results Driven by Sales Growth of 18.8 Percent |
| 935 | GDI | 2011 | 4/20/11 | 4/20/11 15:42 | 4/21/11 10:02 | 4/19/11 15:57 | 4/20/11 16:05 | MW | $395,535 | $10,618 | 1 | 1 | 1 | earnings | Gardner Denver, Inc. Delivers Record First Quarter 2011 Financial Results |
| 939 | EHTH | 2011 | 4/26/11 | 4/26/11 15:07 | 4/27/11 12:09 | 4/26/11 14:19 | 4/26/11 16:15 | MW | $45,300 | $10,800 | 1 | 1 | 1 | earnings | eHealth, Inc. Announces First Quarter 2011 Results |
| 940 | FORM | 2011 | 4/26/11 | 4/26/11 14:56 | 5/4/11 9:42 | 4/25/11 22:28 | 4/26/11 16:05 | MW | $108,735 | ($2,215) | | 1 | 1 | earnings | FormFactor, Inc. Reports First Quarter Results |
| 941 | CNMD | 2011 | 4/28/11 | 4/27/11 15:22 | 5/20/11 14:52 | 4/27/11 14:54 | 4/28/11 7:00 | MW | $330,701 | ($23,909) | | 1 | 1 | earnings | CONMED Corporation Announces First Quarter 2011 Financial Results |
| 989 | CA | 2011 | 7/20/11 | 7/20/11 15:46 | 7/21/11 9:40 | 7/20/11 12:25 | 7/20/11 16:05 | PR | $155,889 | $491 | 1 | 1 | 1 | earnings | CA Technologies Reports First Quarter Fiscal Year 2012 Results |
| 1014 | TPX | 2011 | 7/26/11 | 7/26/2011 13:40 | 7/27/2011 9:41 | 7/26/2011 13:15 | 7/26/2011 16:05 | PR | $67,000 | $53,000 | 1 | 1 | 1 | earnings | Tempur-Pedic Reports Record Second Quarter 2011 Sales and Earnings |
| 1018 | BWA | 2011 | 7/28/11 | 7/27/2011 10:59 | 7/28/2011 9:38 | 7/27/2011 10:39 | 7/28/2011 8:00 | PR | $720,823 | $50,177 | 1 | 1 | 1 | earnings | BorgWarner Reports Second Quarter U.S. GAAP Earnings of $1.31 Per Diluted Share |
| 1021 | GT | 2011 | 7/28/11 | 7/27/11 15:59 | 7/28/11 9:35 | 7/27/11 15:39 | 7/28/11 8:00 | PR | $51,600 | $2,956 | 1 | 1 | 1 | earnings | Goodyear Reports Higher Second Quarter Earnings on 24% Sales Growth |
| 1028 | DNDN | 2011 | 8/3/11 | 8/3/11 15:56 | 8/4/11 9:39 | 8/3/11 15:34 | 8/3/11 16:01 | PR | $217,802 | $2,335,198 | 1 | 1 | 1 | earnings | Dendreon Reports Second Quarter 2011 Financial Results |
| 1062 | FL | 2011 | 8/18/11 | 8/18/11 15:43 | 8/19/11 9:50 | 8/18/11 15:16 | 8/18/11 16:45 | PR | $148,500 | $38,500 | 1 | 1 | 1 | earnings | Foot Locker, Inc. Reports Second Quarter Results |
| 1070 | OVTI | 2011 | 8/25/11 | 8/25/11 13:32 | 8/26/11 10:13 | 8/24/11 23:49 | 8/25/11 16:18 | PR | $2,308,087 | $757,391 | 1 | 1 | 1 | earnings | OmniVision Reports Record Revenues for First Quarter of Fiscal 2012 |
| 1107 | AVP | 2011 | 10/27/11 | 10/21/11 15:20 | 10/27/11 9:38 | 10/21/11 10:58 | 10/27/11 7:00 | PR | $930,964 | $145,764 | | 1 | 1 | earnings | Avon Reports Third-Quarter 2011 Results |
| 1132 | VDSI | 2011 | 10/27/11 | 10/26/2011 14:26 | 10/27/11 9:50 | 10/26/2011 13:44 | 10/27/2011 3:00 | PR | $181,374 | $128,026 | 1 | 1 | 1 | earnings | VASCO Reports Results for Third Quarter and First Nine Months of 2011 |
| 1134 | AGP | 2011 | 10/28/11 | 10/27/11 13:03 | 10/28/11 9:51 | 10/27/11 12:13 | 10/28/11 6:00 | PR | $1,529,988 | $75,865 | 1 | 1 | 1 | earnings | Amerigroup Reports Third Quarter 2011 Results |
| 1217 | THS | 2012 | 1/20/12 | 1/19/2012 15:10 | 1/20/2012 9:39 | 1/19/2012 14:26 | 1/20/2012 7:00 | PR | $36,940 | $144,230 | 1 | | 1 | guidance | TreeHouse Foods, Inc. Preannounces Soft Fourth Quarter Volumes |
| 1219 | IGT | 2012 | 1/24/12 | 1/23/12 15:31 | 1/30/12 9:31 | 1/23/12 15:01 | 1/24/12 6:30 | PR | $2,786,147 | $67,851 | | 1 | 1 | earnings | International Game Technology Reports First Quarter Fiscal Year 2012 Results |
| 1220 | MDP | 2012 | 1/24/12 | 1/23/12 14:39 | 1/24/12 9:36 | 1/23/12 13:08 | 1/24/12 9:15 | PR | $326,032 | $7,455 | 1 | 1 | 1 | earnings | Meredith Corporation Reports Fiscal 2012 Second Quarter Results |
| 1221 | TXN | 2012 | 1/23/12 | 1/23/12 13:09 | 1/24/12 9:34 | 1/21/12 10:59 | 1/23/12 16:30 | PR | $663,564 | $1,345 | 1 | 1 | 1 | earnings | TI reports financial results for 4Q11 and 2011 |
| 1223 | BA | 2012 | 1/25/12 | 1/24/12 15:19 | 1/25/12 15:47 | 1/24/12 14:27 | 1/25/12 7:30 | PR | $35,500 | ($5,070) | 1 | 1 | 1 | earnings | Boeing Reports Strong Fourth-Quarter Results and Provides 2012 Guidance |
| 1224 | CA | 2012 | 1/24/12 | 1/24/12 13:32 | 1/25/12 10:06 | 1/24/12 12:40 | 1/24/12 16:05 | PR | $710,446 | $139,925 | 1 | 1 | 1 | earnings | CA Technologies Reports Third Quarter Fiscal Year 2012 Results |
| 1225 | IBKC | 2012 | 1/25/12 | 1/24/12 13:53 | 1/25/12 9:44 | 1/24/12 13:16 | 1/25/12 4:30 | PR | $218,403 | $7,358 | 1 | 1 | 1 | earnings | IBERIABANK Corporation Reports Fourth Quarter Results |
| 1226 | LM | 2012 | 1/27/12 | 1/24/12 13:58 | 1/27/12 15:14 | 1/24/12 12:58 | 1/27/12 7:00 | PR | $2,541,297 | $197,559 | 1 | 1 | 1 | earnings | Legg Mason Reports Results for Third Fiscal Quarter 2012 |
| 1227 | RES | 2012 | 1/25/12 | 1/24/12 15:20 | 1/25/12 9:47 | 1/24/12 14:30 | 1/25/12 7:22 | PR | $66,250 | $18,750 | 1 | 1 | 1 | earnings | RPC, Inc. Reports Fourth Quarter and Record 2011 Financial Results |
| 1228 | ROL | 2012 | 1/25/12 | 1/24/12 10:14 | 1/25/12 9:40 | 1/24/12 8:36 | 1/25/12 7:30 | PR | $223,756 | ($5,794) | 1 | 1 | 1 | earnings | Rollins, Inc. Reports Fourth Quarter and Full-Year 2011 Financial Results |
| 1229 | SAP | 2012 | 1/25/12 | 1/24/12 12:02 | 2/2/12 13:19 | 1/24/12 8:11 | 1/25/12 1:00 | PR | $1,185,623 | $18,776 | | 1 | 1 | earnings | SAP Reports Best Ever Results – Full-Year 2011 Software Revenue Increases 25% at Constant Currencies to EUR 4 Billion – Non-IFRS Operating Profit EUR 4.8 Billion at Constant Currencies |
| 1230 | TPX | 2012 | 1/24/12 | 1/24/12 14:30 | 1/25/12 9:39 | 1/24/12 13:43 | 1/24/12 16:05 | PR | $311,200 | $26,300 | 1 | 1 | 1 | earnings | Tempur-Pedic Reports Record Fourth Quarter and Full Year Sales and Earnings |
| 1231 | WRLD | 2012 | 1/25/12 | 1/24/12 15:53 | 1/25/12 10:09 | 1/24/12 15:29 | 1/25/12 6:30 | PR | $47,000 | $29,800 | 1 | 1 | 1 | earnings | World Acceptance Corporation Reports Record Third Quarter |
| 1232 | AF | 2012 | 1/25/12 | 1/25/12 15:18 | 1/26/12 9:42 | 1/25/12 12:01 | 1/25/12 16:30 | PR | $224,237 | ($146) | 1 | 1 | 1 | earnings | Astoria Financial Corporation Reports Fourth Quarter and Full Year Earnings Per Share of $0.12 and $0.70, Respectively |

| ID | Ticker | Year | Press Release Distribution Date | Earliest Order Time | Close Time | Press Release Submission Time | Press Release Distribution Time | Source | Dollars Traded | Profit/Loss | 3 days or Less | IBES Event | In window | Newstype | Headline |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1233 | CAT | 2012 | 1/26/12 | 1/25/12 14:35 | 1/26/12 10:00 | 1/25/12 13:49 | 1/26/12 7:30 | PR | $5,480,612 | $841,073 | 1 | 1 | 1 | earnings | Caterpillar Reports Record Sales and Profit for the Fourth Quarter and Full-Year 2011; 2011 Profit up 83 Percent from 2010 |
| 1234 | COHR | 2012 | 1/25/12 | 1/25/12 11:01 | 1/26/12 9:43 | 1/24/12 16:10 | 1/25/12 16:00 | PR | $565,398 | ($22,084) | 1 | 1 | 1 | earnings | Coherent, Inc. Reports First Fiscal Quarter Results |
| 1235 | DEST | 2012 | 1/26/12 | 1/25/12 15:34 | 1/26/12 9:42 | 1/25/12 14:57 | 1/26/12 6:00 | PR | $163,037 | ($1,492) | 1 | 1 | 1 | earnings | Destination Maternity Reports Q1 Earnings and Provides Updated Earnings Guidance for Fiscal 2012 |
| 1236 | ISSI | 2012 | 1/25/12 | 1/25/12 14:51 | 1/26/12 9:44 | 1/25/12 13:30 | 1/25/12 16:10 | PR | $450,270 | ($1,249) | 1 | 1 | 1 | earnings | ISSI Announces First Fiscal Quarter 2012 Results |
| 1237 | NVR | 2012 | 1/26/12 | 1/25/12 15:56 | 1/26/12 9:41 | 1/25/12 15:35 | 1/26/12 8:50 | PR | $744,340 | $19,714 | 1 | 1 | 1 | earnings | NVR, Inc. Announces Fourth Quarter and Full Year Results |
| 1238 | SYMM | 2012 | 1/25/12 | 1/25/12 14:54 | 1/26/12 10:36 | 1/25/12 13:41 | 1/25/12 16:18 | PR | $155,699 | ($1,073) | 1 | 1 | 1 | earnings | Symmetricom Reports Second Quarter Fiscal Year 2012 Financial Results |
| 1239 | VAR | 2012 | 1/25/12 | 1/25/12 12:46 | 1/26/12 10:02 | 1/25/12 12:12 | 1/25/12 16:01 | PR | $804,170 | $75,831 | 1 | 1 | 1 | earnings | Varian Medical Systems Reports Results for First Quarter of Fiscal Year 2012 |
| 1240 | ABAX | 2012 | 1/26/12 | 1/26/12 11:13 | 1/27/12 9:36 | 1/25/12 21:10 | 1/26/12 16:00 | PR | $723,893 | $64,281 | 1 | 1 | 1 | earnings | Abaxis Reports Financial Performance for the Third Quarter of Fiscal 2012 |
| 1241 | CB | 2012 | 1/26/12 | 1/26/12 12:17 | 1/27/12 9:54 | 1/26/12 10:37 | 1/26/12 16:03 | PR | $30,500 | $38,250 | 1 | 1 | 1 | earnings | Chubb Reports Fourth Quarter Net Income per Share of $1.60; Operating Income per Share Is $1.63; Combined Ratio Is 89.9% |
| 1242 | F | 2012 | 1/27/12 | 1/26/12 15:37 | 2/8/12 10:12 | 1/26/12 15:07 | 1/27/12 7:00 | PR | $801,345 | ($20,845) |  | 1 | 1 | earnings | Ford Posts 2011 Pre-Tax Operating Profit of $8.8 Billion; One-Time Special Items Contribute to $20.2 Billion Net Income + |
| 1243 | HON | 2012 | 1/27/12 | 1/26/12 15:53 | 2/10/12 9:38 | 1/26/12 15:16 | 1/27/12 7:30 | PR | $31,000 | ($17,906) |  | 1 | 1 | earnings | Honeywell Reports Full-Year Sales Up 13% to $36.5 Billion; Proforma Earnings Up 35% to $4.05 Per Share; And Reported Earnings Per Share of $2.61 |
| 1244 | IDXX | 2012 | 1/27/12 | 1/26/12 13:47 | 1/27/12 9:40 | 1/26/12 12:38 | 1/27/12 7:00 | PR | $434,063 | $14,460 | 1 | 1 | 1 | earnings | IDEXX Laboratories Announces Fourth Quarter and Full Year Results |
| 1245 | MSCC | 2012 | 1/26/12 | 1/26/12 14:51 | 1/27/12 9:46 | 1/26/12 13:50 | 1/26/12 16:00 | PR | $206,687 | $16,050 | 1 | 1 | 1 | earnings | Microsemi Reports First Quarter 2012 Results |
| 1246 | MUSA | 2012 | 1/26/12 | 1/26/12 12:21 | 2/1/12 10:03 | 1/26/12 11:43 | 1/26/12 16:05 | PR | $1,003,937 | $15,007 |  | 1 | 1 | earnings | Metals USA Reports Fiscal 2011 EPS of $1.73 on Revenues of $1.9 Billion |
| 1247 | MXIM | 2012 | 1/26/12 | 1/26/12 11:44 | 1/30/12 14:11 | 1/26/12 10:54 | 1/26/12 16:00 | PR | $2,231,016 | $24,908 |  | 1 | 1 | earnings | Maxim Reports Results for the Second Quarter of Fiscal 2012 |
| 1248 | HAE | 2012 | 1/30/12 | 1/27/12 15:55 | 1/30/12 9:31 | 1/27/12 15:18 | 1/30/12 8:00 | PR | $661,243 | $7,688 | 1 | 1 | 1 | earnings | Haemonetics Reports 8% Revenue Growth for Third Quarter of Fiscal 2012 and $0.86 Adjusted EPS; Announces Multi-Year Contract Extensions With Key Plasma Collection Customers; And Affirms Fiscal 2012 Guidance |
| 1471 | DGI | 2012 | 7/31/12 | 7/31/2012 12:21 | 8/9/2012 14:53 | 7/31/2012 11:50 | 7/31/2012 16:01 | MW | $364,003 | $21,788 |  | 1 | 1 | earnings | DigitalGlobe Reports Second Quarter 2012 Results |
| 1500 | INTU | 2012 | 8/21/12 | 8/21/12 12:55 | 8/22/12 9:42 | 8/20/12 11:36 | 8/21/12 16:00 | BW | $14,765 | $205 | 1 | 1 | 1 | earnings | Intuit Grows Fourth Quarter Revenue 14 Percent; Grows Annual Revenue 10 Percent |
| 1618 | CXW | 2013 | 2/13/13 | 2/13/2013 15:33 | 2/15/2013 9:47 | 2/13/2013 14:20 | 2/13/2013 16:30 | MW | $605,642 | $15,790 | 1 | 1 | 1 | earnings | CCA Announces 2012 Fourth Quarter Financial Results |
| 1621 | AVA | 2013 | 2/20/13 | 2/19/2013 15:52 | 2/27/13 15:18 | 2/19/2013 15:25 | 2/20/2013 7:05 | MW | $494,845 | $9,403 |  | 1 | 1 | earnings | Avista Corp. Reports Financial Results for Fourth Quarter and Fiscal Year 2012, and Confirms 2013 Earnings Guidance |
| 1637 | BSFT | 2013 | 2/27/13 | 2/27/2013 15:47 | 2/27/13 16:47 | 2/26/2013 19:16 | 2/27/2013 16:05 | MW | $159,701 | $34,586 | 1 | 1 | 1 | earnings | BroadSoft Reports Fourth Quarter and Full Year 2012 Financial Results |
| 1649 | MKC | 2013 | 4/2/13 | 4/1/13 15:38 | 4/2/13 15:38 | 4/1/13 15:35 | 4/2/13 6:30 | PR | $90,577 | $52 | 1 | 1 | 1 | earnings | McCormick Reports First Quarter Financial Results, Reaffirms 2013 Outlook |
| 1651 | LSCC | 2013 | 4/18/13 | 4/18/2013 14:24 | 10/17/13 15:16 | 4/18/2013 12:53 | 4/18/2013 16:00 | MW | $350,033 | ($5,576) |  | 1 | 1 | earnings | Lattice Semiconductor Reports First Quarter 2013 Results |
| 1652 | NXPI | 2013 | 4/22/13 | 4/22/13 12:41 | 4/23/13 9:37 | 4/22/13 11:41 | 4/22/13 20:00 | MW | $515,402 | $7,725 | 1 | 1 | 1 | earnings | NXP Semiconductors Reports First Quarter 2013 Results |
| 1653 | WWD | 2013 | 4/22/13 | 4/22/13 13:11 | 4/24/13 9:50 | 4/19/13 17:49 | 4/22/13 16:00 | MW | $84,833 | ($3,142) | 1 | 1 | 1 | earnings | Woodward Reports Second Quarter and Six-Month Fiscal Year 2013 Results |

| ID | Ticker | Year | Press Release Distribution Date | Earliest Order Time | Close Time | Press Release Submission Time | Press Release Distribution Time | Source | Dollars Traded | Profit/Loss | 3 days or Less | IBES Event | In window | Newstype | Headline |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1654 | EW | 2013 | 4/23/13 | 4/23/13 13:28 | 4/24/13 10:02 | 4/23/13 11:39 | 4/23/13 16:01 | MW | $677,928 | $297,741 | 1 | 1 | 1 | earnings | Edwards Lifesciences Reports First Quarter Results |
| 1655 | JNPR | 2013 | 4/23/13 | 4/23/13 15:14 | 4/24/13 9:31 | 4/23/13 12:31 | 4/23/13 16:05 | MW | $43,213 | $2,963 | 1 | 1 | 1 | earnings | Juniper Networks Reports Preliminary First Quarter 2013 Financial Results |
| 1656 | MTH | 2013 | 4/24/13 | 4/23/13 15:20 | 4/24/13 9:34 | 4/23/13 12:18 | 4/24/13 8:00 | MW | $56,573 | $2,372 | 1 | 1 | 1 | earnings | Meritage Homes Reports Results for the First Quarter of 2013 Including 35% Growth in Orders, 65% Increase in Revenue and Diluted EPS of $0.32 |
| 1657 | PNRA | 2013 | 4/23/13 | 4/23/13 15:00 | 4/24/13 10:01 | 4/23/13 13:05 | 4/23/13 16:00 | MW | $282,751 | $22,921 | 1 | 1 | 1 | earnings | Panera Bread Company Reports Q1 2013 Diluted EPS of $1.64, up 17% |
| 1658 | CDNS | 2013 | 4/24/13 | 4/24/13 15:03 | 4/25/13 9:44 | 4/23/13 20:24 | 4/24/13 16:05 | MW | $382,262 | $9,729 | 1 | 1 | 1 | earnings | Cadence Reports First Quarter 2013 Financial Results and Completes Acquisition of Tensilica |
| 1659 | ECOL | 2013 | 4/25/13 | 4/24/13 15:07 | 4/25/13 9:44 | 4/24/13 12:00 | 4/25/13 6:00 | MW | $200,037 | $5,597 | 1 | 1 | 1 | earnings | US Ecology Announces First Quarter 2013 Results |
| 1660 | INFN | 2013 | 4/24/13 | 4/24/13 15:20 | 4/25/13 9:42 | 4/23/13 19:05 | 4/24/13 16:15 | MW | $107,935 | $54,532 | 1 | 1 | 1 | earnings | Infinera Corporation Reports First Quarter 2013 Financial Results |
| 1661 | ISIL | 2013 | 4/24/13 | 4/24/13 14:57 | 4/25/13 9:36 | 4/24/13 13:33 | 4/24/13 16:05 | MW | $158,943 | ($5,287) | 1 | 1 | 1 | earnings | Intersil Corporation Reports First Quarter 2013 Results |
| 1662 | LRCX | 2013 | 4/24/13 | 4/24/13 13:43 | 4/25/13 9:54 | 4/24/13 13:12 | 4/24/13 16:05 | MW | $126,313 | $22,562 | 1 | 1 | 1 | earnings | Lam Research Corporation Reports Financial Results for the Quarter Ended March 31, 2013 |
| 1663 | STMP | 2013 | 4/24/13 | 4/24/13 15:28 | 4/25/13 9:46 | 4/24/13 14:18 | 4/24/13 16:30 | MW | $528,445 | $58,084 | 1 | 1 | 1 | earnings | Stamps.com Announces Record Non-GAAP Earnings per Share of $0.57 |
| 1664 | WCN | 2013 | 4/24/13 | 4/24/13 13:47 | 4/25/13 9:53 | 4/24/13 11:09 | 4/24/13 16:05 | MW | $449,116 | $16,826 | 1 | 1 | 1 | earnings | Waste Connections Reports First Quarter 2013 Results |
| 1665 | ACO | 2013 | 4/26/13 | 4/25/13 14:40 | 4/26/13 11:55 | 4/25/13 12:54 | 4/26/13 7:00 | MW | $85,331 | ($7,717) | 1 | 1 | 1 | earnings | AMCOL International Corporation (NYSE: ACO) Reports First Quarter Results |
| 1666 | CALX | 2013 | 4/25/13 | 4/25/13 14:20 | 4/26/13 10:13 | 4/24/13 13:13 | 4/25/13 16:02 | MW | $331,210 | $5,178 | 1 | 1 | 1 | earnings | Calix Reports First Quarter 2013 Financial Results |
| 1667 | CAMP | 2013 | 4/25/13 | 4/25/13 15:48 | 4/26/13 9:43 | 4/25/13 14:40 | 4/25/13 16:01 | MW | $374,170 | $17,839 | 1 | 1 | 1 | earnings | CalAmp Reports Fiscal 2013 Fourth Quarter and Full Year Results |
| 1668 | CENX | 2013 | 4/25/13 | 4/25/13 15:22 | 4/26/13 9:47 | 4/25/13 13:14 | 4/25/13 16:00 | MW | $174,086 | $7,086 | 1 | 1 | 1 | earnings | Century Reports First Quarter 2013 Results |
| 1669 | ECHO | 2013 | 4/25/13 | 4/25/13 14:14 | 4/26/13 9:53 | 4/25/13 12:28 | 4/25/13 16:00 | MW | $138,009 | $43,176 | 1 | 1 | 1 | earnings | Echo Global Logistics Announces First Quarter 2013 Results |
| 1670 | EHTH | 2013 | 4/25/13 | 4/25/13 15:56 | 4/26/13 9:55 | 4/25/13 13:03 | 4/25/13 16:15 | MW | $255,741 | $11,189 | 1 | 1 | 1 | earnings | eHealth, Inc. Announces First Quarter 2013 Results |
| 1671 | GDI | 2013 | 4/26/13 | 4/25/13 15:17 | 4/26/13 14:10 | 4/25/13 13:42 | 4/26/13 8:30 | MW | $14,900 | ($3,520) | 1 | 1 | 1 | earnings | Gardner Denver Reports First Quarter 2013 Results |
| 1672 | IKAN | 2013 | 4/25/13 | 4/25/13 13:55 | 4/26/13 9:48 | 4/24/13 16:44 | 4/25/13 16:05 | MW | $5,850 | $780 | 1 | 1 | 1 | earnings | Ikanos Communications Announces Results for the Fiscal First Quarter of 2013 |
| 1673 | MCRI | 2013 | 4/25/13 | 4/25/13 15:08 | 4/26/13 10:01 | 4/25/13 13:27 | 4/25/13 16:05 | MW | $103,784 | $5,634 | 1 | 1 | 1 | earnings | Monarch Casino Reports 2013 First Quarter Results |
| 1674 | MCRL | 2013 | 4/25/13 | 4/25/13 14:32 | 4/26/13 14:11 | 4/25/13 12:23 | 4/25/13 16:01 | MW | $37,500 | ($22,500) | 1 | 1 | 1 | earnings | Micrel Reports 2013 First Quarter Financial Results |
| 1675 | PFPT | 2013 | 4/25/13 | 4/25/13 15:00 | 4/26/13 9:58 | 4/25/13 14:08 | 4/25/13 16:05 | MW | $147,133 | $4,231 | 1 | 1 | 1 | earnings | Proofpoint Announces First Quarter 2013 Financial Results |
| 1676 | VRSN | 2013 | 4/25/13 | 4/25/13 14:07 | 4/26/13 10:48 | 4/25/13 12:08 | 4/25/13 16:05 | MW | $460,433 | ($20,358) | 1 | 1 | 1 | earnings | Verisign Reports 15 Percent Year-Over-Year Revenue Growth in First Quarter 2013 |
| 1698 | APC | 2013 | 5/6/13 | 5/6/2013 14:17 | 5/8/2013 13:33 | 5/6/2013 11:07 | 5/6/2013 16:05 | MW | $660,571 | ($6,450) | 1 | 1 | 1 | earnings | Anadarko Announces First-Quarter 2013 Results |
| 1699 | BSFT | 2013 | 5/6/13 | 5/6/2013 14:43 | 5/7/2013 9:36 | 5/3/2013 17:21 | 5/6/2013 16:05 | MW | $255,003 | ($19,997) | 1 | 1 | 1 | earnings | BroadSoft Reports First Quarter 2013 Financial Results |
| 1702 | BIO | 2013 | 5/7/13 | 5/7/13 15:55 | 5/13/13 11:57 | 5/7/13 15:15 | 5/7/13 16:15 | MW | $722,703 | ($2,007) |  | 1 | 1 | earnings | Bio-Rad Reports First-Quarter 2013 Financial Results |
| 1703 | DGI | 2013 | 5/7/13 | 5/7/13 14:29 | 5/9/13 10:52 | 5/7/13 12:32 | 5/7/13 16:02 | MW | $303,959 | ($7,052) | 1 | 1 | 1 | earnings | DigitalGlobe Reports First Quarter 2013 Results |
| 1704 | KELYA | 2013 | 5/8/13 | 5/7/13 15:49 | 5/8/13 9:36 | 5/7/13 12:31 | 5/8/13 7:30 | MW | $62,864 | $357 | 1 | 1 | 1 | earnings | Kelly Services(R) Reports 1st Quarter Results |
| 1705 | QRE | 2013 | 5/8/13 | 5/7/13 15:47 | 5/8/13 15:17 | 5/7/13 15:12 | 5/8/13 6:00 | MW | $20,850 | ($80) | 1 |  | 1 | earnings | QR Energy Announces First Quarter 2013 Results and Outlook |
| 1706 | GORO | 2013 | 5/8/13 | 5/8/13 15:58 | 5/9/13 10:37 | 5/8/13 15:37 | 5/8/13 17:27 | MW | $68,150 | ($2,223) | 1 | 1 | 1 | earnings | Gold Resource Corporation Reports First Quarter Results; Maintains 2013 Production Outlook |
| 1708 | RIG | 2013 | 5/8/13 | 5/8/13 15:10 | 5/9/13 10:31 | 5/8/13 14:15 | 5/8/13 16:30 | MW | $956,711 | $10,241 | 1 | 1 | 1 | earnings | Transocean Ltd. Reports First Quarter 2013 Results |

| ID | Ticker | Year | Press Release Distribution Date | Earliest Order Time | Close Time | Press Release Submission Time | Press Release Distribution Time | Source | Dollars Traded | Profit/Loss | 3 days or Less | IBES Event | In window | Newstype | Headline |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1709 | SUPX | 2013 | 5/8/13 | 5/8/13 15:18 | 5/21/13 10:43 | 5/8/13 14:20 | 5/8/13 16:05 | MW | $266,350 | $4,735 | | 1 | 1 | earnings | Supertex Reports Fourth Fiscal Quarter and Fiscal Year-End Results |
| 1715 | NTAP | 2013 | 5/21/13 | 5/20/2013 15:12 | 10/22/13 15:27 | 5/15/2013 22:20 | 5/21/2013 16:01 | MW | $3,523,102 | ($355,479) | | 1 | 1 | earnings | NetApp Announces Results for Fourth Quarter and Fiscal Year 2013 |
| 1724 | CDNS | 2013 | 7/24/13 | 7/23/13 15:36 | 7/25/13 15:15 | 7/23/13 12:38 | 7/24/13 16:05 | MW | $1,786,076 | $62,443 | 1 | 1 | 1 | earnings | Cadence Reports Second Quarter 2013 Financial Results |
| 1725 | JNPR | 2013 | 7/23/13 | 7/23/13 15:03 | 7/24/13 14:30 | 7/23/13 12:48 | 7/23/13 16:05 | MW | $3,120,532 | $32,318 | 1 | 1 | 1 | earnings | Juniper Networks Reports Preliminary Second Quarter 2013 Financial Results and Announces Additional $1 Billion Share Repurchase Authorization |
| 1726 | MTH | 2013 | 7/24/13 | 7/23/13 15:18 | 10/22/13 15:28 | 7/23/13 13:02 | 7/24/13 7:00 | MW | $1,589,709 | ($76,566) | | 1 | 1 | earnings | Meritage Homes Reports Results for the Second Quarter of 2013 |
| 1727 | PNRA | 2013 | 7/23/13 | 7/23/13 15:11 | 7/24/13 14:25 | 7/23/13 10:00 | 7/23/13 16:00 | MW | $1,945,392 | $266,729 | 1 | 1 | 1 | earnings | Panera Bread Company Reports Q2 2013 Diluted EPS of $1.74, Up 16% |
| 1728 | VMW | 2013 | 7/23/13 | 7/23/13 15:35 | 7/24/13 14:25 | 7/23/13 12:09 | 7/23/13 16:01 | MW | $1,210,804 | $182,778 | 1 | 1 | 1 | earnings | VMware Reports Second Quarter 2013 Results |
| 1729 | INFN | 2013 | 7/24/13 | 7/24/13 15:30 | 7/25/13 15:18 | 7/23/13 21:28 | 7/24/13 16:15 | MW | $469,978 | ($40,466) | 1 | 1 | 1 | earnings | Infinera Corporation Reports Second Quarter 2013 Financial Results |
| 1730 | LVS | 2013 | 7/24/13 | 7/24/13 15:32 | 7/25/13 14:05 | 7/23/13 23:52 | 7/24/13 16:01 | MW | $580,740 | ($8,590) | 1 | 1 | 1 | earnings | Las Vegas Sands Reports Strong Quarterly Results |
| 1731 | WWD | 2013 | 7/25/13 | 7/24/13 15:28 | 10/16/13 10:12 | 7/24/13 13:57 | 7/25/13 16:00 | MW | $4,634,277 | $69,103 | | 1 | 1 | earnings | Woodward Reports Third Quarter and Nine-Month Fiscal Year 2013 Results |
| 1744 | TIBX | 2013 | 9/19/13 | 9/19/2013 15:40 | 11/26/14 14:56 | 9/19/2013 13:47 | 9/19/2013 16:05 | MW | $5,226,419 | $153,054 | | 1 | 1 | earnings | TIBCO Software Reports Third Quarter Results |
| 1747 | ALGN | 2013 | 10/17/13 | 10/17/13 14:35 | 10/18/13 9:07 | 10/17/13 1:28 | 10/17/13 16:00 | MW | $4,343,654 | $647,722 | 1 | 1 | 1 | earnings | Align Technology Announces Third Quarter 2013 Results |
| 1748 | AMD | 2013 | 10/17/13 | 10/17/13 14:40 | 10/19/13 12:03 | 10/17/13 9:22 | 10/17/13 16:15 | MW | $37,750 | ($37,750) | 1 | 1 | 1 | earnings | AMD Reports 2013 Third Quarter Results |
| 1749 | LVS | 2013 | 10/17/13 | 10/17/13 15:01 | 10/18/13 9:30 | 10/16/13 23:49 | 10/17/13 16:11 | MW | $140,850 | $3,150 | 1 | 1 | 1 | earnings | Las Vegas Sands Again Reports Record Quarterly Results |
| 1751 | VMW | 2013 | 10/21/13 | 10/21/13 15:49 | 11/16/13 12:43 | 10/21/13 12:05 | 10/21/13 16:01 | MW | $430,173 | ($39,873) | | 1 | 1 | earnings | VMware Reports Third Quarter 2013 Results |
| 1752 | JNPR | 2013 | 10/22/13 | 10/22/13 13:58 | 10/24/13 9:44 | 10/22/13 12:37 | 10/22/13 16:05 | MW | $27,647 | $8,553 | 1 | 1 | 1 | earnings | Juniper Networks Reports Preliminary Third Quarter 2013 Financial Results |
| 1753 | PNRA | 2013 | 10/22/13 | 10/22/13 15:20 | 10/23/13 9:39 | 10/22/13 9:04 | 10/22/13 16:05 | MW | $8,219,621 | $482,397 | 1 | 1 | 1 | earnings | Panera Bread Company Reports Q3 2013 Diluted EPS of $1.48, up 19% Versus Q3 2012 |
| 1806 | CENT | 2014 | 12/10/14 | 12/10/14 15:26 | 1/29/15 10:55 | 12/10/14 10:55 | 12/10/14 16:05 | BW | $432,178 | $42,836 | | 1 | 1 | earnings | |
| 1807 | CMTL | 2014 | 12/10/14 | 12/10/14 15:41 | 12/24/14 10:16 | 12/10/14 10:43 | 12/10/14 16:12 | BW | $685,748 | $73,326 | | 1 | 1 | earnings | |
| 1808 | PAY | 2014 | 12/15/14 | 12/15/14 15:36 | 12/17/14 8:15 | 12/15/14 0:03 | 12/15/14 16:01 | BW | $244,573 | $33,376 | 1 | 1 | 1 | earnings | |
| 1811 | CREE | 2015 | 1/20/15 | 1/20/15 15:39 | 1/21/15 12:54 | 1/20/15 11:52 | 1/20/15 16:01 | BW | $1,617,315 | $68,077 | 1 | 1 | 1 | earnings | Cree Reports Financial Results for the Second Quarter of Fiscal Year 2015 |
| 1812 | SMCI | 2015 | 1/20/15 | 1/20/15 15:52 | 2/13/15 10:11 | 1/19/15 22:17 | 1/20/15 16:05 | BW | $2,691,979 | $20,054 | | 1 | 1 | earnings | Super Micro Computer, Inc. Announces 2nd Quarter 2015 Financial Results |
| 1813 | SNDK | 2015 | 1/21/15 | 1/21/15 15:00 | 1/21/15 16:11 | 1/21/15 11:57 | 1/21/15 16:05 | BW | $160,889 | $1,911 | 1 | 1 | 1 | earnings | SanDisk Announces Fourth Quarter and Fiscal 2014 Results |
| 1814 | URI | 2015 | 1/21/15 | 1/21/15 15:43 | 1/23/15 10:04 | 1/21/15 13:23 | 1/21/15 16:10 | BW | $1,577,675 | $15,583 | 1 | 1 | 1 | earnings | United Rentals Announces Fourth Quarter and Full Year 2014 Results and Provides 2015 Outlook |
| 1815 | ETFC | 2015 | 1/22/15 | 1/22/15 13:10 | 1/23/15 9:30 | 1/21/15 10:21 | 1/22/15 16:05 | BW | $112,571 | $5,378 | 1 | 1 | 1 | earnings | E*Trade Financial Corporation Announces Fourth Quarter and Full Year 2014 Results |
| 1816 | SBUX | 2015 | 1/22/15 | 1/22/15 13:22 | 1/24/15 9:37 | 1/22/15 0:14 | 1/22/15 16:03 | BW | $137,629 | ($137,629) | 1 | 1 | 1 | earnings | Starbucks Delivers Record Q1 Revenue and EPS |
| 1817 | STT | 2015 | 1/23/15 | 1/22/15 15:50 | 2/4/15 14:34 | 1/22/15 14:29 | 1/23/15 5:52 | BW | $385,338 | ($15,900) | | 1 | 1 | earnings | State Street Reports Fourth-Quarter 2014 GAAP-Basis EPS of $1.24 on Revenue of $2.6 Billion; Full-Year 2014 GAAP-Basis EPS of $4.69 on Revenue of $10.3 Billion |
| 1818 | SWKS | 2015 | 1/22/15 | 1/22/15 15:41 | 1/23/15 9:35 | 1/22/15 12:14 | 1/22/15 16:15 | BW | $395,307 | $5,767 | 1 | 1 | 1 | earnings | Skyworks Exceeds Q1 FY15 Revenue and EPS Guidance |
| 1819 | EA | 2015 | 1/27/15 | 1/27/15 15:48 | 1/27/15 16:56 | 1/27/15 14:17 | 1/27/15 16:01 | BW | $1,067,321 | $38,932 | 1 | 1 | 1 | earnings | Electronic Arts Reports Q3 FY15 Financial Results |
| 1820 | ILMN | 2015 | 1/27/15 | 1/27/15 15:11 | 1/28/15 12:07 | 1/27/15 12:52 | 1/27/15 16:05 | BW | $204,400 | $1,264 | 1 | 1 | 1 | earnings | Illumina Reports Record Financial Results for Fourth Quarter and Fiscal Year 2014 |
| 1821 | PX | 2015 | 1/28/15 | 1/27/15 14:35 | 2/20/15 20:00 | 1/26/15 15:57 | 1/28/15 6:01 | BW | $420,400 | ($45,680) | | 1 | 1 | earnings | Praxair Reports Full-Year and Fourth-Quarter 2014 Results |

| ID | Ticker | Year | Press Release Distribution Date | Earliest Order Time | Close Time | Press Release Submission Time | Press Release Distribution Time | Source | Dollars Traded | Profit/Loss | 3 days or Less | IBES Event | In window | Newstype | Headline |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1822 | ALXN | 2015 | 1/29/15 | 1/28/15 15:52 | 1/29/15 9:30 | 1/27/15 17:56 | 1/29/15 6:25 | BW | $356,900 | $11,420 | 1 | 1 | 1 | earnings | Alexion Reports Fourth Quarter and Full Year 2014 Results and Provides Financial Guidance for 2015 |
| 1823 | AZPN | 2015 | 1/28/15 | 1/28/15 15:49 | 1/28/15 16:13 | 1/28/15 12:49 | 1/28/15 16:02 | BW | $166,439 | $5,061 | 1 | 1 | 1 | earnings | Aspen Technology Announces Financial Results for the Second Quarter of Fiscal 2015 |
| 1824 | COP | 2015 | 1/29/15 | 1/28/15 14:38 | 2/6/15 20:00 | 1/27/15 19:18 | 1/29/15 7:00 | BW | $7,200 | ($7,200) | | 1 | 1 | earnings | ConocoPhillips Reports Fourth-Quarter and Full-Year 2014 Results; Strong Reserve Replacement; Further Reduces 2015 Capital |
| 1825 | CRUS | 2015 | 1/28/15 | 1/28/15 13:15 | 2/4/15 14:14 | 1/27/15 18:35 | 1/28/15 16:00 | BW | $853,978 | ($12,263) | | 1 | 1 | earnings | Cirrus Logic Reports Revenue of $298.6 Million |
| 1826 | F | 2015 | 1/29/15 | 1/28/15 15:59 | 1/29/15 9:37 | 1/28/15 10:06 | 1/29/15 7:05 | BW | $144,721 | $1,121 | 1 | 1 | 1 | earnings | Ford Credit Earns Full-Year 2014 Pre-Tax Profit of $1.9 Billion; Net Income of $1.7 Billion* |
| 1827 | NOW | 2015 | 1/28/15 | 1/28/15 13:31 | 1/29/15 10:05 | 1/28/15 0:09 | 1/28/15 16:05 | BW | $488,752 | $19,621 | 1 | 1 | 1 | earnings | ServiceNow Reports Financial Results for Fourth Quarter and Fiscal Year 2014 |
| 1828 | TER | 2015 | 1/28/15 | 1/28/15 15:49 | 1/29/15 12:47 | 1/28/15 12:24 | 1/28/15 17:32 | BW | $375,102 | $1,947 | 1 | 1 | 1 | earnings | Teradyne Reports Fourth Quarter and Fiscal Year 2014 Results |
| 1829 | TWC | 2015 | 1/29/15 | 1/28/15 13:44 | 2/21/15 9:33 | 1/27/15 16:40 | 1/29/15 6:00 | BW | $67,000 | ($67,000) | | 1 | 1 | earnings | Time Warner Cable Reports 2014 Fourth-Quarter and Full-Year Results |
| 1830 | AMZN | 2015 | 1/29/15 | 1/29/15 14:45 | 2/2/15 14:48 | 1/28/15 13:33 | 1/29/15 16:01 | BW | $620,546 | ($100,787) | | 1 | 1 | earnings | Amazon.com Announces Fourth Quarter Sales up 15% to $29.33 Billion |
| 1831 | BCR | 2015 | 1/29/15 | 1/29/15 15:27 | 2/2/15 14:49 | 1/29/15 11:47 | 1/29/15 16:05 | BW | $501,826 | ($20,818) | | 1 | 1 | earnings | Bard Announces Fourth Quarter Results |
| 1832 | HBI | 2015 | 1/29/15 | 1/29/15 14:38 | 2/21/15 9:34 | 1/29/15 11:33 | 1/29/15 16:05 | BW | $137,030 | ($17,622) | | 1 | 1 | earnings | HanesBrands Reports Fourth-Quarter 2014 Financial Results |
| 1833 | MTW | 2015 | 1/29/15 | 1/29/15 15:51 | 1/30/15 11:03 | 1/28/15 19:04 | 1/29/15 16:01 | BW | $38,320 | ($20) | 1 | 1 | 1 | earnings | The Manitowoc Company Reports Fourth-Quarter and Full-Year Financial Results |
| 1834 | NATI | 2015 | 1/29/15 | 1/29/15 15:51 | 2/2/15 10:00 | 1/29/15 12:36 | 1/29/15 16:01 | BW | $42,852 | $857 | | 1 | 1 | earnings | National Instruments Reports Record Revenue and Net Income for 2014 |
| 1835 | PKI | 2015 | 1/29/15 | 1/29/15 14:36 | 2/21/15 9:34 | 1/26/15 14:04 | 1/29/15 16:05 | BW | $20,500 | ($20,500) | | 1 | 1 | earnings | PerkinElmer Announces Financial Results for the Fourth Quarter of 2014 |
| 1836 | V | 2015 | 1/29/15 | 1/29/15 15:22 | 2/2/15 14:49 | 1/27/15 18:56 | 1/29/15 16:05 | BW | $989,819 | $19,876 | | 1 | 1 | earnings | Visa Inc. Reports Fiscal First Quarter 2015 Net Income of $1.6 billion or $2.53 per Diluted Share and Announces a Four-for-One Stock Split |
| 1837 | AGCO | 2015 | 2/3/15 | 2/2/15 14:43 | 2/3/15 10:47 | 1/30/15 18:06 | 2/3/15 8:00 | BW | $309,537 | $14,806 | 1 | 1 | 1 | earnings | AGCO Reports Fourth Quarter Results |
| 1838 | IDTI | 2015 | 2/2/15 | 2/2/15 14:24 | 2/4/15 11:38 | 2/2/15 12:21 | 2/2/15 16:05 | BW | $1,032,004 | $66,995 | 1 | 1 | 1 | earnings | IDT Reports Q3 Fiscal Year 2015 Financial Results |
| 1839 | MDU | 2015 | 2/2/15 | 2/2/15 14:47 | 2/3/15 9:33 | 2/2/15 12:16 | 2/2/15 17:30 | BW | $67,470 | ($418) | 1 | 1 | 1 | earnings | MDU Resources Reports Higher 2014 Earnings, Initiates Guidance for 2015 |
| 1840 | R | 2015 | 2/3/15 | 2/2/15 15:43 | 4/16/15 15:48 | 2/2/15 11:50 | 2/3/15 7:55 | BW | $335,270 | ($44,713) | | 1 | 1 | earnings | Ryder Reports Record Fourth Quarter and Full-Year 2014 Results and Provides 2015 Forecast |
| 1842 | GILD | 2015 | 2/3/15 | 2/3/15 15:50 | 2/6/15 20:00 | 2/3/15 12:51 | 2/3/15 16:05 | BW | $3,224,356 | ($247,536) | 1 | 1 | 1 | earnings | Gilead Sciences Announces Fourth Quarter and Full Year 2014 Financial Results |
| 1843 | AFFX | 2015 | 2/4/15 | 2/4/15 15:28 | 2/5/15 9:46 | 2/3/15 18:49 | 2/4/15 16:00 | BW | $34,440 | $2,480 | 1 | 1 | 1 | earnings | Affymetrix Reports Fourth Quarter and Fiscal Year 2014 Results |
| 1844 | FBHS | 2015 | 2/4/15 | 2/4/15 11:36 | 2/5/15 9:47 | 2/3/15 12:51 | 2/4/15 16:01 | BW | $7,500 | $5,000 | 1 | 1 | 1 | earnings | Fortune Brands Reports Fourth Quarter and Full-Year 2014 Results; Provides 2015 Annual Outlook |
| 1845 | GLUU | 2015 | 2/4/15 | 2/4/15 15:03 | 2/5/15 9:41 | 2/4/15 2:50 | 2/4/15 16:05 | BW | $166,100 | $49,040 | 1 | 1 | 1 | earnings | Glu Reports Fourth Quarter and Full Year 2014 Financial Results |
| 1846 | GMCR | 2015 | 2/4/15 | 2/4/15 14:07 | 2/11/15 13:50 | 2/4/15 11:25 | 2/4/15 16:00 | BW | $3,833,544 | $242,711 | | 1 | 1 | earnings | Keurig Green Mountain Announces Fiscal First Quarter 2015 Results |
| 1848 | NUAN | 2015 | 2/5/15 | 2/5/15 15:33 | 2/6/15 9:34 | 2/5/15 12:32 | 2/5/15 16:03 | BW | $14,290 | ($380) | 1 | 1 | 1 | earnings | Nuance Announces First Quarter Fiscal 2015 Results |
| 1849 | P | 2015 | 2/5/15 | 2/5/15 15:59 | 2/5/15 16:05 | 2/5/15 13:26 | 2/5/15 16:02 | BW | $73,600 | $12,880 | 1 | 1 | 1 | earnings | Pandora Reports Q4 and Full Year 2014 Financial Results |
| 1850 | TBI | 2015 | 2/5/15 | 2/5/15 14:11 | 2/18/15 9:44 | 2/4/15 21:48 | 2/5/15 16:05 | BW | $31,750 | ($7,400) | | 1 | 1 | earnings | TrueBlue Reports Q4 and Full-Year 2014 Results |
| 1851 | CRL | 2015 | 2/10/15 | 2/10/15 15:55 | 2/11/15 13:07 | 2/10/15 14:16 | 2/10/15 16:30 | BW | $977,111 | $29,433 | 1 | 1 | 1 | earnings | Charles River Laboratories Announces Fourth-Quarter and Full-Year 2014 Results from Continuing Operations and Provides 2015 Guidance |
| 1852 | GNRC | 2015 | 2/11/15 | 2/10/15 15:52 | 2/11/15 10:11 | 2/10/15 14:26 | 2/11/15 6:00 | BW | $188,889 | $5,400 | 1 | 1 | 1 | earnings | Generac Reports Fourth Quarter and Full-Year 2014 Results |

| ID | Ticker | Year | Press Release Distribution Date | Earliest Order Time | Close Time | Press Release Submission Time | Press Release Distribution Time | Source | Dollars Traded | Profit/Loss | 3 days or Less | IBES Event | In window | Newstype | Headline |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1853 | PAYC | 2015 | 2/10/15 | 2/10/15 15:30 | 2/10/15 16:30 | 2/10/15 12:36 | 2/10/15 16:07 | BW | $488,857 | $28,653 | 1 | 1 | 1 | earnings | Paycom Software Reports 45.4% Revenue Growth in the Fourth Quarter 2014; 40.3% Revenue Growth in Fiscal Year 2014 |
| 1854 | PXD | 2015 | 2/10/15 | 2/10/15 15:01 | 2/11/15 9:35 | 2/9/15 11:34 | 2/10/15 16:05 | BW | $153,130 | $6,722 | 1 | 1 | 1 | earnings | Pioneer Natural Resources Reports Fourth Quarter 2014 Financial and Operating Results |
| 1855 | WOOF | 2015 | 2/11/15 | 2/10/15 14:40 | 2/11/15 15:51 | 2/9/15 21:31 | 2/11/15 7:00 | BW | $539,200 | ($10,980) | 1 | 1 | 1 | earnings | VCA Inc. Reports Fourth Quarter 2014 Results and Provides Financial Guidance for 2015 |
| 1856 | WU | 2015 | 2/10/15 | 2/10/15 14:53 | 2/10/15 16:33 | 2/9/15 16:18 | 2/10/15 16:01 | BW | $921,820 | $29,750 | 1 | 1 | 1 | earnings | Western Union Reports Fourth Quarter and Full Year Results |
| 1857 | PNRA | 2015 | 2/11/15 | 2/11/15 14:58 | 2/12/15 10:27 | 2/11/15 12:18 | 2/11/15 17:28 | MW | $31,500 | $58,000 | 1 | 1 | 1 | earnings | Panera Bread Company Reports Q4 2014 Diluted EPS of $1.82 and Fiscal Year 2014 Diluted EPS of $6.64 |
| 1859 | AIZ | 2015 | 2/12/15 | 2/12/15 15:00 | 2/13/15 9:37 | 2/11/15 18:49 | 2/12/15 16:05 | BW | $1,600 | $2,400 | 1 | 1 | 1 | earnings | Assurant Reports Fourth Quarter and Full-Year 2014 Financial Results |
| 1860 | ALNY | 2015 | 2/12/15 | 2/12/15 15:55 | 2/12/15 16:42 | 2/12/15 12:01 | 2/12/15 16:00 | BW | $93,629 | $3,884 | 1 | 1 | 1 | earnings | Alnylam Pharmaceuticals Reports Fourth Quarter and Full Year 2014 Financial Results and Highlights Recent Period Progress |
| 1861 | CGNX | 2015 | 2/12/15 | 2/12/15 14:04 | 2/13/15 13:52 | 2/12/15 11:47 | 2/12/15 16:06 | BW | $1,052,108 | $22,828 | 1 | 1 | 1 | earnings | Cognex Reports Record Results for 2014 |
| 1862 | COLM | 2015 | 2/12/15 | 2/12/15 14:33 | 2/13/15 9:34 | 2/12/15 12:16 | 2/12/15 16:00 | BW | $476,631 | $64,572 | 1 | 1 | 1 | earnings | Columbia Sportswear Company FY2014 Net Sales Increase $415.6 Million, or 25 Percent, to a Record $2.1 Billion; Operating Income and Net Income Increase 51 Percent and 45 Percent, Respectively |
| 1863 | ELLI | 2015 | 2/12/15 | 2/12/15 14:27 | 2/12/15 16:44 | 2/11/15 23:00 | 2/12/15 16:05 | BW | $143,330 | $12,710 | 1 | 1 | 1 | earnings | Ellie Mae Reports Fourth Quarter and Full Year 2014 Results |
| 1864 | INT | 2015 | 2/12/15 | 2/12/15 15:53 | 2/17/15 12:19 | 2/12/15 13:15 | 2/12/15 16:07 | BW | $514,538 | ($18,870) |  | 1 | 1 | earnings | World Fuel Services Corporation Reports Record Fourth Quarter and Full Year Earnings |
| 1865 | INWK | 2015 | 2/12/15 | 2/12/15 14:01 | 2/17/15 12:17 | 2/12/15 10:45 | 2/12/15 16:10 | BW | $110,134 | ($14,510) |  | 1 | 1 | earnings | InnerWorkings Announces Fourth Quarter and Full Year 2014 Results |
| 1866 | IRWD | 2015 | 2/12/15 | 2/12/15 15:55 | 2/13/15 9:49 | 2/12/15 13:42 | 2/12/15 16:03 | BW | $48,039 | ($2,630) | 1 | 1 | 1 | guidance | Ironwood Pharmaceuticals Provides Fourth Quarter 2014 Investor Update |
| 1867 | KN | 2015 | 2/12/15 | 2/12/15 13:53 | 2/13/15 9:41 | 2/12/15 10:33 | 2/12/15 16:01 | BW | $828,317 | $106,307 | 1 | 1 | 1 | earnings | Knowles Reports Q4 and Year End 2014 Financial Results |
| 1868 | PRO | 2015 | 2/12/15 | 2/12/15 15:21 | 2/13/15 10:14 | 2/12/15 12:39 | 2/12/15 16:05 | BW | $387,472 | $27,979 | 1 | 1 | 1 | earnings | PROS Holdings, Inc. Reports Fourth Quarter and Full Year 2014 Financial Results |
| 1869 | QLIK | 2015 | 2/12/15 | 2/12/15 15:39 | 2/13/15 13:38 | 2/12/15 12:16 | 2/12/15 16:05 | BW | $153,160 | ($5,240) | 1 | 1 | 1 | earnings | Qlik Announces Fourth Quarter and Full Year 2014 Financial Results |
| 1870 | TNGO | 2015 | 2/12/15 | 2/12/15 15:10 | 2/13/15 14:20 | 2/12/15 12:57 | 2/12/15 16:05 | BW | $116,500 | ($5,120) | 1 | 1 | 1 | earnings | Tangoe, Inc. Announces Fourth Quarter and Full Year 2014 Financial Results |
| 1871 | A | 2015 | 2/17/15 | 2/17/15 15:05 | 2/19/15 14:41 | 2/13/15 20:43 | 2/17/15 16:05 | BW | $566,953 | ($11,062) | 1 | 1 | 1 | earnings | Agilent Technologies Reports First-Quarter 2015 Results |
| 1872 | ADI | 2015 | 2/17/15 | 2/17/15 14:05 | 2/26/15 15:12 | 2/17/15 11:31 | 2/17/15 16:00 | BW | $871,932 | $4,325 |  | 1 | 1 | other | Analog Devices Announces 8 Percent Increase in Quarterly Cash Dividend to $0.40 Per Share |
| 1873 | AMC | 2015 | 2/17/15 | 2/17/15 14:12 | 2/18/15 10:01 | 2/17/15 9:21 | 2/17/15 16:03 | BW | $93,173 | ($140) | 1 | 1 | 1 | earnings | AMC Entertainment Holdings, Inc. Announces Record Fourth Quarter and Year-End 2014 Results |
| 1874 | CLD | 2015 | 2/17/15 | 2/17/15 15:35 | 2/18/15 10:00 | 2/17/15 13:08 | 2/17/15 16:10 | BW | $147,240 | $2,659 | 1 | 1 | 1 | earnings | Cloud Peak Energy Inc. Announces Results for Fourth Quarter and Full Year 2014 |
| 1875 | FLR | 2015 | 2/18/15 | 2/17/15 15:06 | 2/19/15 14:16 | 2/17/15 10:09 | 2/18/15 7:30 | BW | $286,850 | ($9,834) | 1 | 1 | 1 | earnings | Fluor Reports Fourth Quarter and Full Year 2014 Results |
| 1876 | JACK | 2015 | 2/17/15 | 2/17/15 14:42 | 2/18/15 9:33 | 2/16/15 18:02 | 2/17/15 16:01 | BW | $786,944 | $33,894 | 1 | 1 | 1 | earnings | Jack in the Box Inc. Reports First Quarter FY 2015 Earnings; Updates Guidance for FY 2015 |
| 1877 | ROG | 2015 | 2/17/15 | 2/17/15 15:44 | 2/18/15 9:33 | 2/17/15 14:05 | 2/17/15 16:01 | BW | $218,513 | $2,938 | 1 | 1 | 1 | earnings | Rogers Corporation Reports 2014 Quarter and Year-End Results |
| 1878 | WTS | 2015 | 2/17/15 | 2/17/15 14:19 | 2/18/15 9:50 | 2/17/15 11:47 | 2/17/15 16:30 | BW | $119,207 | $4,487 | 1 | 1 | 1 | earnings | Watts Water Technologies Reports Fourth Quarter and Full Year Results for 2014 and Announces Transformation Program |

korchevsky

| ID | Ticker | Year | Press Release Distribution Date | Earliest Order Time | Close Time | Press Release Submission Time | Press Release Distribution Time | Source | Dollars Traded | Profit/Loss | 3 days or Less | IBES Event | In window | Newstype | Headline |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1879 | AVG | 2015 | 2/18/15 | 2/18/15 14:06 | 2/19/15 9:32 | 2/18/15 11:02 | 2/18/15 16:15 | PR | $11,000 | $6,500 | 1 | 1 | 1 | earnings | AVG Reports Fourth Quarter and Fiscal Year 2014 Financial Results |
| 1880 | LHO | 2015 | 2/18/15 | 2/18/15 15:11 | 2/19/15 10:06 | 2/18/15 11:59 | 2/18/15 16:06 | BW | $498,430 | $21,086 | 1 | 1 | 1 | earnings | LaSalle Hotel Properties Reports Fourth Quarter and Full Year 2014 Results |
| 1881 | MIC | 2015 | 2/18/15 | 2/18/15 15:58 | 2/19/15 14:27 | 2/18/15 8:51 | 2/18/15 16:36 | BW | $153,660 | ($5,715) | 1 | 1 | 1 | earnings | Macquarie Infrastructure Company Reports Fourth Quarter and Full-Year 2014 Financial Results, Increases Quarterly Cash Dividend |
| 1882 | WMB | 2015 | 2/18/15 | 2/18/15 14:54 | 2/19/15 10:09 | 2/18/15 9:26 | 2/18/15 16:05 | BW | $388,440 | ($2,080) | 1 | 1 | 1 | earnings | Williams Reports Year-End 2014 Financial Results, Updates Guidance |
| 1883 | DE | 2015 | 2/20/15 | 2/19/15 15:40 | 2/20/15 9:32 | 2/19/15 12:59 | 2/20/15 7:00 | PR | $91,700 | $719 | 1 | 1 | 1 | earnings | Deere Announces First-Quarter Earnings of $387 Million |
| 1885 | INTU | 2015 | 2/19/15 | 2/19/15 15:16 | 2/19/15 17:58 | 2/17/15 18:58 | 2/19/15 16:00 | BW | $455,380 | $6,240 | 1 | 1 | 1 | earnings | Intuit Delivers Strong Second-quarter Results; QuickBooks Online Subscribers Grow 50 Percent |
| 1887 | JWN | 2015 | 2/19/15 | 2/19/15 14:29 | 2/26/15 15:12 | 2/19/15 9:29 | 2/19/15 16:05 | BW | $2,386,352 | ($21,147) |  | 1 | 1 | earnings | Nordstrom Fourth Quarter and Fiscal Year 2014 Earnings In-Line with Expectations |
| 1888 | KEYS | 2015 | 2/19/15 | 2/19/15 14:13 | 2/27/15 15:30 | 2/19/15 9:09 | 2/19/15 16:05 | BW | $849,435 | $5,623 |  | 1 | 1 | earnings | Keysight Technologies Reports First-Quarter 2015 Results |
| 1889 | ATRC | 2015 | 2/23/15 | 2/23/15 15:58 | 3/20/15 10:55 | 2/23/15 13:19 | 2/23/15 16:02 | BW | $181,922 | $10,780 |  | 1 | 1 | earnings | AtriCure Reports Fourth Quarter and Full Year 2014 Financial Results |
| 1890 | PLL | 2015 | 2/24/15 | 2/23/15 15:03 | 2/24/15 12:47 | 2/23/15 12:40 | 2/24/15 7:00 | BW | $773,384 | $1,493 | 1 | 1 | 1 | earnings | Pall Corporation Reports Second Quarter Results |
| 1891 | THC | 2015 | 2/23/15 | 2/23/15 15:57 | 2/24/15 9:23 | 2/23/15 11:14 | 2/23/15 16:11 | BW | $45,550 | $4 | 1 | 1 | 1 | earnings | Tenet Reports Adjusted EBITDA of $646 Million for the Quarter Ended December 31, 2014 |
| 1892 | TRAK | 2015 | 2/23/15 | 2/23/15 15:41 | 2/24/15 9:22 | 2/23/15 13:57 | 2/23/15 16:05 | BW | $44,182 | $1,692 | 1 | 1 | 1 | earnings | Dealertrack Technologies Reports Record Revenue for Fourth Quarter and Full Year 2014 |
| 1893 | TXRH | 2015 | 2/23/15 | 2/23/15 15:24 | 2/24/15 9:31 | 2/23/15 14:07 | 2/23/15 16:02 | BW | $73,892 | $1,770 | 1 | 1 | 1 | earnings | Texas Roadhouse, Inc. Announces Fourth Quarter 2014 Results |
| 1894 | AMSG | 2015 | 2/25/15 | 2/25/15 15:57 | 2/26/15 9:38 | 2/25/15 13:55 | 2/25/15 16:00 | BW | $169,772 | $1,288 | 1 | 1 | 1 | earnings | AmSurg Reports Fourth-Quarter and 2014 Results |
| 1895 | DXCM | 2015 | 2/25/15 | 2/25/15 15:44 | 2/26/15 15:52 | 2/25/15 13:56 | 2/25/15 16:01 | BW | $432,600 | $1,808 | 1 | 1 | 1 | earnings | DexCom, Inc. Reports Fourth Quarter and Full Year 2014 Financial Results |
| 1896 | LMCA | 2015 | 2/25/15 | 2/25/15 15:57 | 2/26/15 9:43 | 2/25/15 11:57 | 2/25/15 16:05 | BW | $116,227 | ($203) | 1 | 1 | 1 | earnings | Liberty Media Reports Fourth Quarter and Year End 2014 Financial Results |
| 1897 | PLKI | 2015 | 2/25/15 | 2/25/15 15:19 | 2/26/15 9:35 | 2/24/15 20:14 | 2/25/15 18:23 | BW | $1,128,095 | $40,871 | 1 | 1 | 1 | earnings | Popeyes Louisiana Kitchen, Inc. Reports Fiscal 2014 Earnings Results; Provides Fiscal 2015 Guidance and Update on its Long-term Guidance |
| 1898 | RGR | 2015 | 2/25/15 | 2/25/15 15:33 | 2/26/15 9:33 | 2/25/15 8:39 | 2/25/15 17:05 | BW | $784,386 | $25,396 | 1 | 1 | 1 | earnings | Sturm, Ruger & Company, Inc. Reports Fourth Quarter and Fiscal 2014 Financial Results |
| 1899 | WLL | 2015 | 2/25/15 | 2/25/15 15:54 | 2/26/15 9:26 | 2/25/15 12:27 | 2/25/15 16:00 | BW | $183,683 | ($3,083) | 1 | 1 | 1 | earnings | Whiting Petroleum Corporation Announces Fourth Quarter and Full-Year 2014 Financial and Operating Results |
| 1900 | ADSK | 2015 | 2/26/15 | 2/26/15 14:39 | 3/31/15 14:41 | 2/25/15 21:29 | 2/26/15 16:01 | BW | $1,835,167 | $67,576 |  | 1 | 1 | earnings | Autodesk Reports Strong Fourth Quarter Results |
| 1902 | ARUN | 2015 | 2/26/15 | 2/26/15 14:47 | 2/27/15 9:53 | 2/25/15 23:57 | 2/26/15 16:03 | BW | $780,758 | $50,612 | 1 | 1 | 1 | earnings | Aruba Networks Reports Fiscal Second Quarter 2015 Financial Results |
| 1903 | DGI | 2015 | 2/26/15 | 2/26/15 15:42 | 2/27/15 9:36 | 2/26/15 14:19 | 2/26/15 16:02 | BW | $736,725 | $53,371 | 1 | 1 | 1 | earnings | DigitalGlobe Reports Fourth Quarter and Full Year 2014 Results |
| 1904 | SPLK | 2015 | 2/26/15 | 2/26/15 15:30 | 2/26/15 17:53 | 2/25/15 22:28 | 2/26/15 16:02 | BW | $757,130 | $58,516 | 1 | 1 | 1 | earnings | Splunk Inc. Announces Fiscal Fourth Quarter and Full Year 2015 Financial Results |
| 1905 | TUMI | 2015 | 2/26/15 | 2/26/15 15:48 | 4/16/15 15:22 | 2/26/15 13:57 | 2/26/15 16:01 | BW | $563,032 | ($4,440) |  | 1 | 1 | earnings | Tumi Holdings Announces Financial Results for the Fourth Quarter and Full Year 2014 |
| 1907 | VEEV | 2015 | 3/3/15 | 3/3/15 13:31 | 3/31/15 15:10 | 3/3/15 1:54 | 3/3/15 16:03 | BW | $156,963 | ($29,045) |  | 1 | 1 | earnings | Veeva Announces Fourth Quarter and Fiscal Year 2015 Results |
| 1909 | KOPN | 2015 | 3/10/15 | 3/10/15 14:58 | 4/21/15 15:37 | 3/10/15 12:43 | 3/10/15 16:05 | BW | $141,461 | ($15,572) |  | 1 | 1 | earnings | Kopin Corporation Provides Business Update and Fourth-Quarter and Fiscal Year 2014 Operating Results |
| 1910 | PAY | 2015 | 3/10/15 | 3/10/15 15:11 | 4/16/15 15:52 | 3/10/15 0:14 | 3/10/15 16:01 | BW | $632,111 | ($20,610) |  | 1 | 1 | earnings | Verifone Reports Results for the First Quarter of Fiscal 2015 |
| 1912 | BOX | 2015 | 3/11/15 | 3/11/15 15:15 | 3/31/15 15:32 | 3/11/15 2:27 | 3/11/15 16:05 | BW | $102,930 | ($5,410) |  | 1 | 1 | earnings | Box Announces Strong Fourth Quarter and Fiscal Year 2015 Financial Results |

| ID | Ticker | Year | Press Release Distribution Date | Earliest Order Time | Close Time | Press Release Submission Time | Press Release Distribution Time | Source | Dollars Traded | Profit/Loss | 3 days or Less | IBES Event | In window | Newstype | Headline |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | SHAK | 2015 | 3/11/15 | 3/11/15 15:40 | 3/11/15 16:08 | 3/11/15 10:42 | 3/11/15 16:01 | BW | $460,800 | $16,810 | 1 | | 1 | earnings | Shake Shack Announces Fourth Quarter and Fiscal Year 2014 Financial Results |
| 1915 | WSM | 2015 | 3/18/15 | 3/18/15 14:59 | 3/18/15 16:32 | 3/17/15 16:08 | 3/18/15 16:10 | BW | $408,138 | $22,166 | 1 | 1 | 1 | earnings | Williams-Sonoma, Inc. announces fourth quarter and fiscal year 2014 results |
| 1916 | KBH | 2015 | 3/20/15 | 3/19/15 15:33 | 3/20/15 11:16 | 3/18/15 15:27 | 3/20/15 8:30 | BW | $2,729,606 | $238,239 | 1 | 1 | 1 | earnings | KB Home Reports 2015 First Quarter Results |
| 1917 | MFRM | 2015 | 3/19/15 | 3/19/15 15:55 | 3/20/15 9:35 | 3/19/15 12:04 | 3/19/15 16:01 | BW | $15,000 | ($12,500) | 1 | 1 | 1 | earnings | Mattress Firm Announces Fourth Fiscal Quarter and Full Fiscal Year Financial Results |
| 1918 | NKE | 2015 | 3/19/15 | 3/19/15 15:58 | 3/20/15 11:19 | 3/19/15 14:17 | 3/19/15 16:15 | BW | $1,143,084 | ($3,955) | 1 | 1 | 1 | earnings | NIKE, Inc. Reports Fiscal 2015 Third Quarter Results |
| 1919 | CAG | 2015 | 3/26/15 | 3/25/15 15:19 | 3/31/15 14:37 | 3/25/15 9:49 | 3/26/15 7:30 | BW | $105,590 | $4,270 | | 1 | 1 | earnings | ConAgra Foods Comparable Third-Quarter EPS above Expectations; Fiscal 2015 EPS Guidance Increased; Fiscal 2015 Debt Reduction Goal Reaffirmed; Impairment Charge for Private Brands |
| 1920 | PVH | 2015 | 3/25/15 | 3/25/15 15:18 | 3/25/15 16:07 | 3/25/15 11:22 | 3/25/15 16:01 | BW | $209,998 | $2,370 | 1 | 1 | 1 | earnings | PVH Corp. Reports 2014 Fourth Quarter and Full Year Results and Announces 2015 Outlook |
| 1921 | RHT | 2015 | 3/25/15 | 3/25/15 15:21 | 3/25/15 16:09 | 3/24/15 14:12 | 3/25/15 16:05 | BW | $480,925 | $17,125 | 1 | 1 | 1 | earnings | Red Hat Reports Fourth Quarter and Fiscal Year 2015 Results |
| 1922 | GME | 2015 | 3/26/15 | 3/26/15 15:42 | 3/26/15 16:36 | 3/26/15 9:54 | 3/26/15 16:05 | BW | $1,434,715 | $54,884 | 1 | 1 | 1 | earnings | GameStop Reports Sales and Earnings for Fiscal 2014 and Provides 2015 Outlook |
| 1923 | RH | 2015 | 3/26/15 | 3/26/15 15:41 | 3/26/15 16:33 | 3/26/15 0:37 | 3/26/15 16:04 | BW | $1,855,690 | $62,027 | 1 | 1 | 1 | earnings | RH Reports Record Fourth Quarter and Fiscal Year 2014 Financial Results |
| 1924 | SNX | 2015 | 3/31/15 | 3/31/15 15:54 | 3/31/15 16:17 | 3/31/15 14:15 | 3/31/15 16:03 | BW | $3,326,639 | $95,232 | 1 | 1 | 1 | earnings | SYNNEX Corporation Reports Record First Quarter Revenue and Net Income for Fiscal 2015 |
| 1926 | BLK | 2015 | 4/16/15 | 4/15/15 14:50 | 4/22/15 13:34 | 4/14/15 12:52 | 4/16/15 5:45 | BW | $4,898,402 | ($93,102) | | 1 | 1 | earnings | BlackRock Reports First Quarter 2015 Diluted EPS of $4.84, or $4.89 As Adjusted |
| 1927 | MAT | 2015 | 4/16/15 | 4/16/15 14:39 | 4/17/15 9:30 | 4/16/15 13:04 | 4/16/15 16:05 | BW | $757,369 | $57,093 | 1 | 1 | 1 | earnings | Mattel Reports First Quarter 2015 Financial Results and Declares Quarterly Dividend |
| 1928 | NOW | 2015 | 4/16/15 | 4/16/15 14:33 | 4/16/15 16:16 | 4/16/15 0:42 | 4/16/15 16:06 | BW | $2,735,539 | $267,459 | 1 | 1 | 1 | earnings | ServiceNow Reports Financial Results for First Quarter 2015 |
| 1929 | SLB | 2015 | 4/16/15 | 4/16/15 15:42 | 4/16/15 16:30 | 4/16/15 8:50 | 4/16/15 16:05 | BW | $184,296 | $3,704 | 1 | 1 | 1 | earnings | Schlumberger Announces First-Quarter 2015 Results |
| 1930 | CREE | 2015 | 4/21/15 | 4/21/15 15:29 | 4/21/15 17:06 | 4/21/15 12:24 | 4/21/15 16:01 | BW | $282,890 | ($11,994) | 1 | 1 | 1 | earnings | Cree Reports Financial Results for the Third Quarter of Fiscal Year 2015 |
| 1931 | DLB | 2015 | 4/21/15 | 4/21/15 14:55 | 4/22/15 12:15 | 4/20/15 14:04 | 4/21/15 16:24 | BW | $2,854,122 | $124,342 | 1 | 1 | 1 | earnings | Dolby Laboratories Reports Second Quarter Fiscal 2015 Financial Results |
| 1932 | ILMN | 2015 | 4/21/15 | 4/21/15 14:48 | 4/21/15 16:14 | 4/21/15 11:55 | 4/21/15 16:05 | BW | $1,987,246 | $73,576 | 1 | 1 | 1 | earnings | Illumina Reports Strong Start to Fiscal Year 2015 |
| 1933 | SMCI | 2015 | 4/21/15 | 4/21/15 15:06 | 4/22/15 9:30 | 4/20/15 21:47 | 4/21/15 16:05 | BW | $677,274 | $31,503 | 1 | 1 | 1 | earnings | Super Micro Computer, Inc. Announces 3rd Quarter 2015 Financial Results |
| 1934 | AMP | 2015 | 4/22/15 | 4/22/15 15:22 | 4/23/15 9:59 | 4/22/15 8:04 | 4/22/15 16:05 | BW | $1,315,774 | $49,589 | 1 | 1 | 1 | earnings | Ameriprise Financial Reports First Quarter 2015 Results |
| 1935 | CAKE | 2015 | 4/22/15 | 4/22/15 14:22 | 4/23/15 10:45 | 4/22/15 11:15 | 4/22/15 16:15 | BW | $1,264,330 | $59,498 | 1 | 1 | 1 | earnings | The Cheesecake Factory Reports Results for First Quarter of Fiscal 2015 |
| 1936 | COL | 2015 | 4/23/15 | 4/22/15 14:29 | 4/23/15 9:38 | 4/22/15 11:43 | 4/23/15 7:30 | BW | $288,600 | $2,504 | 1 | 1 | 1 | earnings | Rockwell Collins Reports Second Quarter EPS from Continuing Operations Increase 13% to $1.22 |
| 1937 | EQT | 2015 | 4/23/15 | 4/22/15 15:39 | 4/23/15 9:50 | 4/21/15 11:23 | 4/23/15 7:01 | BW | $1,220,144 | $44,943 | 1 | 1 | 1 | earnings | EQT Reports First Quarter 2015 Earnings |
| 1938 | LHO | 2015 | 4/23/15 | 4/22/15 14:50 | 4/23/15 14:58 | 4/22/15 10:24 | 4/22/15 16:06 | BW | $1,790,408 | $17,225 | 1 | 1 | 1 | earnings | LaSalle Hotel Properties Reports First Quarter 2015 Results |
| 1939 | MO | 2015 | 4/23/15 | 4/22/15 14:28 | 4/23/15 10:36 | 4/20/15 17:11 | 4/23/15 7:00 | BW | $380,126 | $5,103 | 1 | 1 | 1 | earnings | Altria Reports 2015 First-Quarter Results; Delivers Adjusted Diluted EPS Growth of 10.5% and Reaffirms 2015 Full-Year Adjusted EPS Guidance |
| 1940 | SKX | 2015 | 4/22/15 | 4/22/15 15:24 | 4/22/15 17:32 | 4/22/15 13:37 | 4/22/15 16:01 | BW | $6,518,293 | $146,242 | 1 | 1 | 1 | earnings | SKECHERS Announces First Quarter 2015 Financial Results |
| 1941 | AGCO | 2015 | 4/28/15 | 4/27/15 15:15 | 4/28/15 11:27 | 4/24/15 16:34 | 4/28/15 8:00 | BW | $242,291 | $3,006 | 1 | 1 | 1 | earnings | AGCO Reports First Quarter Results |
| 1942 | ALSN | 2015 | 4/27/15 | 4/27/15 15:17 | 4/28/15 11:33 | 4/27/15 14:35 | 4/27/15 16:10 | PR | $32,220 | ($1,160) | 1 | 1 | 1 | earnings | Allison Transmission Announces First Quarter 2015 Results |

korchevsky

| ID | Ticker | Year | Press Release Distribution Date | Earliest Order Time | Close Time | Press Release Submission Time | Press Release Distribution Time | Source | Dollars Traded | Profit/Loss | 3 days or Less | IBES Event | In window | Newstype | Headline |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1943 | AVB | 2015 | 4/27/15 | 4/27/15 15:49 | 4/28/15 15:45 | 4/26/15 18:43 | 4/27/15 16:18 | BW | $2,059,336 | ($14,127) | 1 | 1 | 1 | earnings | AvalonBay Communities, Inc. Announces First Quarter 2015 Operating Result |
| 1944 | CMP | 2015 | 4/27/15 | 4/27/15 15:46 | 4/28/15 11:24 | 4/27/15 13:53 | 4/27/15 16:15 | BW | $876,922 | ($27,556) | 1 | 1 | 1 | earnings | Compass Minerals Posts 21 Percent Year-over-Year Increase in First-Quarter 2015 Earnings and Reiterates Full-Year Guidance |
| 1945 | CR | 2015 | 4/27/15 | 4/27/15 15:39 | 4/28/15 15:13 | 4/27/15 10:28 | 4/27/15 17:38 | BW | $686,790 | ($3,629) | 1 | 1 | 1 | earnings | Crane Co. Reports First Quarter Results and Updates 2015 EPS Guidance |
| 1946 | OSK | 2015 | 4/28/15 | 4/27/15 15:29 | 4/28/15 12:54 | 4/27/15 10:17 | 4/28/15 7:00 | BW | $341,934 | $7,206 | 1 | 1 | 1 | earnings | Oshkosh Corporation Reports Fiscal 2015 Second Quarter Results |
| 1947 | TXT | 2015 | 4/28/15 | 4/27/15 15:34 | 4/28/15 11:24 | 4/27/15 12:58 | 4/28/15 6:30 | BW | $218,651 | ($1,905) | 1 | 1 | 1 | earnings | Textron Reports First Quarter 2015 Income from Continuing Operations of $0.46 per Share, up 48.4%; Revenues up 7.9% |
| 1948 | ACHC | 2015 | 4/28/15 | 4/28/15 14:35 | 5/6/15 13:52 | 4/28/15 13:05 | 4/28/15 16:00 | BW | $362,606 | ($35,611) |  | 1 | 1 | earnings | Acadia Healthcare First Quarter Adjusted EPS Increases 53.6% to $0.43 |
| 1949 | CHE | 2015 | 4/28/15 | 4/28/15 14:36 | 4/29/15 13:47 | 4/20/15 14:14 | 4/28/15 16:01 | BW | $1,212,767 | ($46,971) | 1 | 1 | 1 | earnings | Chemed Reports First-Quarter 2015 Results |
| 1950 | NATI | 2015 | 4/28/15 | 4/28/15 13:59 | 4/29/15 10:23 | 4/28/15 11:44 | 4/28/15 16:02 | BW | $325,865 | $56,570 | 1 | 1 | 1 | earnings | NI Reports Record Revenue for a First Quarter |
| 1952 | CACI | 2015 | 4/29/15 | 4/29/15 14:54 | 5/6/15 14:32 | 4/29/15 12:35 | 4/29/15 16:05 | BW | $794,500 | ($24,747) |  | 1 | 1 | earnings | CACI Reports Results for Its Fiscal 2015 Third Quarter |
| 1953 | CBT | 2015 | 4/29/15 | 4/29/15 13:33 | 4/30/15 10:33 | 4/29/15 10:33 | 4/29/15 16:05 | BW | $825,870 | $3,706 | 1 | 1 | 1 | earnings | Cabot Corp Reports Second Quarter Adjusted EPS of $0.53 and Diluted EPS of $0.41 |
| 1954 | PBI | 2015 | 4/30/15 | 4/29/15 14:47 | 5/6/15 14:09 | 4/29/15 10:18 | 4/30/15 7:00 | BW | $21,375 | ($12,375) |  | 1 | 1 | earnings | Pitney Bowes Announces First Quarter 2015 Financial Results |
| 1955 | POWI | 2015 | 4/29/15 | 4/29/15 15:23 | 5/28/15 15:32 | 4/29/15 13:53 | 4/29/15 16:03 | BW | $2,574,285 | ($104,788) |  | 1 | 1 | earnings | Power Integrations Reports First-Quarter Financial Results |
| 1956 | ROG | 2015 | 4/29/15 | 4/29/15 15:29 | 4/30/15 10:32 | 4/29/15 13:08 | 4/29/15 16:01 | BW | $381,940 | $18,622 | 1 | 1 | 1 | earnings | Rogers Corporation Reports Strong Earnings and All-time Record Quarterly Sales for the First Quarter of 2015 |
| 1957 | WWE | 2015 | 4/30/15 | 4/29/15 15:39 | 5/6/15 14:08 | 4/29/15 11:38 | 4/30/15 8:30 | BW | $1,017,917 | ($58,709) |  | 1 | 1 | earnings | WWE® Reports Record Quarterly Revenue |
| 1958 | CLD | 2015 | 4/30/15 | 4/30/15 15:33 | 5/1/15 15:06 | 4/30/15 12:39 | 4/30/15 16:10 | BW | $90,056 | $1,671 | 1 | 1 | 1 | earnings | Cloud Peak Energy Inc. Announces Results for the First Quarter of 2015 |
| 1959 | COLM | 2015 | 4/30/15 | 4/30/15 15:13 | 5/4/15 15:36 | 4/30/15 11:44 | 4/30/15 16:00 | BW | $540,666 | ($47,324) |  | 1 | 1 | earnings | Columbia Sportswear Company Reports Record First Quarter |
| 1960 | DCT | 2015 | 4/30/15 | 4/30/15 14:23 | 5/1/15 11:35 | 4/29/15 17:10 | 4/30/15 16:10 | BW | $99,740 | $1,510 | 1 | 1 | 1 | earnings | DCT Industrial Trust® Reports First Quarter 2015 Results |
| 1961 | FBHS | 2015 | 4/30/15 | 4/30/15 14:53 | 5/6/15 14:09 | 4/28/15 17:59 | 4/30/15 16:01 | BW | $430,850 | ($633) |  | 1 | 1 | earnings | Fortune Brands Reports First Quarter Results; Reaffirms 2015 Annual EPS Outlook |
| 1962 | FLT | 2015 | 4/30/15 | 4/30/15 15:28 | 5/4/15 15:35 | 4/30/15 11:08 | 4/30/15 16:01 | BW | $1,290,081 | ($40,830) |  | 1 | 1 | earnings | FleetCor Reports First Quarter 2015 Financial Results |
| 1963 | INT | 2015 | 4/30/15 | 4/30/15 15:40 | 5/1/15 14:45 | 4/30/15 14:23 | 4/30/15 16:09 | BW | $387,876 | $13,626 | 1 | 1 | 1 | earnings | World Fuel Services Corporation Reports Record First Quarter Earnings |
| 1964 | ROVI | 2015 | 4/30/15 | 4/30/15 14:48 | 5/4/15 15:55 | 4/30/15 10:23 | 4/30/15 16:02 | BW | $478,763 | ($28,438) |  | 1 | 1 | earnings | Rovi Corporation Reports First Quarter 2015 Financial Results |
| 1965 | SGEN | 2015 | 4/30/15 | 4/30/15 14:18 | 5/6/15 13:51 | 4/30/15 12:42 | 4/30/15 16:02 | BW | $10,000 | $7,500 |  | 1 | 1 | earnings | Seattle Genetics Reports First Quarter 2015 Financial Results |
| 1966 | CGNX | 2015 | 5/4/15 | 5/4/15 15:09 | 5/6/15 14:06 | 5/4/15 11:10 | 5/4/15 16:06 | BW | $1,335,939 | ($13,096) | 1 | 1 | 1 | earnings | Cognex Reports Record First Quarter Revenue, Net Income and EPS |
| 1967 | CXO | 2015 | 5/4/15 | 5/4/15 15:49 | 5/5/15 9:39 | 5/1/15 12:19 | 5/4/15 16:30 | BW | $632,317 | $18,566 | 1 | 1 | 1 | earnings | Concho Resources Inc. Reports First Quarter 2015 Results and Raises Full-Year 2015 Production Growth Target |
| 1968 | IDTI | 2015 | 5/4/15 | 5/4/15 15:40 | 5/5/15 9:45 | 5/4/15 12:56 | 5/4/15 16:05 | BW | $661,475 | $30,542 | 1 | 1 | 1 | earnings | IDT Reports Q4 and Fiscal Year 2015 Financial Results |
| 1969 | MDU | 2015 | 5/4/15 | 5/4/15 15:57 | 5/5/15 13:55 | 5/4/15 13:08 | 5/4/15 17:30 | BW | $265,529 | $7,320 | 1 | 1 | 1 | earnings | MDU Resources Reports First Quarter Earnings |
| 1970 | MIC | 2015 | 5/4/15 | 5/4/15 15:05 | 5/6/15 14:11 | 5/2/15 20:49 | 5/4/15 16:05 | BW | $616,290 | ($25,663) | 1 | 1 | 1 | earnings | Macquarie Infrastructure Company Reports First Quarter 2015 Financial Results, Substantial Growth in Cash Generation |

Korchevsky

| ID | Ticker | Year | Press Release Distribution Date | Earliest Order Time | Close Time | Press Release Submission Time | Press Release Distribution Time | Source | Dollars Traded | Profit/Loss | 3 days or Less | IBES Event | In window | Newstype | Headline |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1971 | RGR | 2015 | 5/4/15 | 5/4/15 15:45 | 5/6/15 14:06 | 5/4/15 10:59 | 5/4/15 17:05 | BW | $338,549 | ($2,587) | 1 | 1 | 1 | earnings | Sturm, Ruger & Company, Inc. Reports First Quarter Fully Diluted Earnings of 81¢ Per Share and Declares Dividend of 32¢ Per Share |
| 1972 | THC | 2015 | 5/4/15 | 5/4/15 15:48 | 5/6/15 13:50 | 5/4/15 8:51 | 5/4/15 16:05 | BW | $648,700 | ($34,975) | 1 | 1 | 1 | earnings | Tenet Reports Adjusted EBITDA of $529 Million for the Quarter Ended March 31, 2015 |
| 1973 | TW | 2015 | 5/5/15 | 5/4/15 15:47 | 5/6/15 14:08 | 5/4/15 10:20 | 5/5/15 6:00 | BW | $792,850 | ($10,865) | 1 | 1 | 1 | earnings | Towers Watson Reports Strong Third Quarter Earnings |
| 1974 | PXD | 2015 | 5/5/15 | 5/5/15 14:39 | 5/6/15 14:02 | 5/4/15 16:23 | 5/5/15 16:05 | BW | $1,792,270 | $32,179 | 1 | 1 | 1 | earnings | Pioneer Natural Resources Reports First Quarter 2015 Financial and Operating Results |
| 1975 | SM | 2015 | 5/5/15 | 5/5/15 15:08 | 5/6/15 14:03 | 5/5/15 9:40 | 5/5/15 17:30 | BW | $1,036,220 | $18,291 | 1 | 1 | 1 | earnings | SM Energy Reports Results for the First Quarter of 2015; Announces Agreements to Divest Mid-Continent Assets; Increases Production Guidance on Retained Properties |
| 1976 | BRKR | 2015 | 5/6/15 | 5/6/15 15:30 | 5/21/15 13:54 | 5/6/15 10:29 | 5/6/15 16:01 | BW | $217,915 | $2,677 | | 1 | 1 | earnings | Bruker Reports First Quarter 2015 Financial Results |
| 1977 | CSOD | 2015 | 5/6/15 | 5/6/15 15:29 | 5/28/15 13:58 | 5/6/15 12:30 | 5/6/15 16:01 | BW | $703,521 | ($61,167) | | 1 | 1 | earnings | Cornerstone OnDemand Announces First Quarter 2015 Financial Results |
| 1978 | DYN | 2015 | 5/6/15 | 5/6/15 14:24 | 5/7/15 11:38 | 5/6/15 9:36 | 5/6/15 16:07 | BW | $768,244 | $3,013 | 1 | 1 | 1 | earnings | Dynegy Announces 2015 First Quarter Results; Affirms 2015 Guidance |
| 1979 | PRU | 2015 | 5/6/15 | 5/6/15 15:47 | 5/7/15 10:06 | 5/6/15 8:53 | 5/6/15 16:07 | BW | $584,094 | $10,706 | 1 | 1 | 1 | earnings | Prudential Financial, Inc. Announces First Quarter 2015 Results |
| 1980 | ADI | 2015 | 5/19/15 | 5/19/15 15:15 | 5/20/15 15:02 | 5/19/15 12:12 | 5/19/15 16:00 | BW | $570,740 | ($24,472) | 1 | 1 | 1 | earnings | Analog Devices Reports Second Quarter Fiscal Year 2015 Results |
| 1981 | KEYS | 2015 | 5/19/15 | 5/19/15 15:28 | 5/20/15 9:55 | 5/19/15 13:45 | 5/19/15 16:05 | BW | $2,588,252 | $161,435 | 1 | 1 | 1 | earnings | Keysight Technologies Reports Second-Quarter 2015 Results |
| 1982 | NDSN | 2015 | 5/19/15 | 5/19/15 15:35 | 5/20/15 9:42 | 5/19/15 13:21 | 5/19/15 16:30 | BW | $832,368 | $21,578 | 1 | 1 | 1 | earnings | Nordson Corporation Reports Fiscal Year 2015 Second Quarter Results |
| 1983 | SCVL | 2015 | 5/20/15 | 5/20/15 15:17 | 5/27/15 13:46 | 5/20/15 12:28 | 5/20/15 16:05 | BW | $285,181 | $3,256 | | 1 | 1 | earnings | Shoe Carnival Reports First Quarter 2015 Results |
| 1984 | WSM | 2015 | 5/20/15 | 5/20/15 15:10 | 5/21/15 14:08 | 5/19/15 13:42 | 5/20/15 16:10 | BW | $3,117,984 | $80,833 | 1 | 1 | 1 | earnings | Williams-Sonoma, Inc. announces first quarter 2015 results Net revenues grow 5.8% with comparable brand revenue growth of 4.6%, operating margin of 7.0%, and diluted EPS of $0.48 |
| | | | | | | | | | | $9,127,423 | | | | | |